B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Idaho

In re **Hollifield Ranches, Inc.** _____ ,    Case No. **10-41613** _____

Debtor

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 4,598,000.00 | | |
| B - Personal Property | Yes | 15 | 15,632,720.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 16,085,528.94 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 42 | | 3,410,375.84 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 66 | | | |
| Total Assets | | | 20,230,720.00 | | |
| Total Liabilities | | | | 19,495,904.78 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## District of Idaho

In re   **Hollifield Ranches, Inc.**                                          Case No. _____**10-41613**_____
                                                                  ,
                                          Debtor

                                                                  Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re  **Hollifield Ranches, Inc.** ,  Case No.  __10-41613__

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Farm Land: Parcel No. 3: Portion west of Lateral 16: Township 10 South, Range 18 East, Boise Meridian, Twin Falls County, Idaho.  Section 27: A parcel of land located in the W1/2 SW1/4 SE1/4. See appraisal for specific description.** | | - | 388,000.00 | 0.00 |
| **Farm Land: Parcel No. 10: Township 10 South, Range 19 East, Boise Meridian, Twin Falls County, Idaho Section 20: NW1/4NW1/4; E1/2NE1/4 Subject toHighway District Right of Way Section 21: NW1/4NW1/4; S1/2NW1/4 AND that part of the SW1/4 lying North and West of the Twin Falls Canal Company Main Canal Subject toHighway District Right of Way EXCEPTING See appraisal for specific description. (including dwelling)** | | - | 289,000.00 | 0.00 |
| **Other: Dairy Parcel No.1: Township 11 South, Range 18 East, Boise Meridian, Twin Falls County, Idaho Section 1: Lots 3 and 4 and the SW1/4NW1/4 and the W1/2SE1/4NW1/4 and Tax No. 44 described  . EXCEPT:  ... See appraisal for specific description. (including improvements)** | | - | 3,921,000.00 | 0.00 |

|  | Sub-Total > | 4,598,000.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 4,598,000.00 |  |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Hollifield Ranches, Inc.**                                                                    , Case No.   **10-41613**

                                                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank Account: Hollifield Ranches Farm Checking Account #123021096813 Location: Key Bank P.O. Box 1405 103 Main Avenue East Twin Falls, ID  83303 | - | 3,140.00 |
| | | Bank Account: Double H Cattle Checking Account #123021096870 Location: Key Bank P.O. Box 1405 103 Main Avenue East Twin Falls, ID  83303 | - | 1,500.00 |
| | | Bank Account: White Gold Dairy Checking Account #123021096961 Location: Key Bank P.O. Box 1405 103 Main Avenue East Twin Falls, ID  83303 | - | 7,379.00 |
| | | Bank Account: Hollifield Ranchces Checking Account #6453310770 Location: Wells Fargo Bank 102 Main Avenue South Twin Falls, ID  83301 | - | 0.00 |
| | | Bank Account: Double H Cattle Checking Account #2502173236 Location: Wells Fargo Bank 102 Main Avenue South Twin Falls, ID  83301 | - | 12,156.00 |
| | | Bank Account: White Gold Dairy Checking Account #6453310895 Location: Wells Fargo Bank 102 Main Avenue South Twin Falls, ID  83301 | - | 220,784.00 |

Sub-Total >        244,959.00
(Total of this page)

  __4__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Hollifield Ranches, Inc.**                                              , Case No.    __10-41613__
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Bank Account: Hollifield Ranches CD, Account #77127497** **Location: Farmers National Bank** **Shoshone Street Office** **P.O. Box 2706** **Twin Falls, ID  83303** | - | **6,144.00** |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Sub-Total >          **6,144.00**
(Total of this page)

Sheet  __1__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Hollifield Ranches, Inc.**                                                      Case No.    **10-41613**
                                                                                    ,
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Financial Account: Cattle Hedging Account** **Location: R. J. O'Brien** **222 South Riverside Plaza #900** **Chicago, IL  60606** | - | **90,000.00** |
| | | **Financial Account: Milk Hedging** **Location: FC Stone LLC** **P.O. Box 4887** **Des Moines, IA 50306-4887** | - | **29,000.00** |
| | | **Stock: Sugar Beet Shares** **Location: Hansen, ID** | - | **100,000.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | | **Partnership: 25% interest in D&H Farms** **Location: Filer, ID** | - | **20,393.00** |
| | | **Partnership: Investment in Milk Plant** **(MV Milk Producers)** **Location: Jerome, ID** | - | **340,000.00** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Various Accounts owed to Hollifield Ranches,** **Double H Cattle and White Gold Dairy** **SEE ATTACHED LISTS** | - | **781,706.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        **1,361,099.00**
(Total of this page)

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Hollifield Ranches, Inc.** _____,  Case No. __**10-41613**_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | INCLUDED IN ATTACHED EQUIPMENT LISTS | - | 0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | INCLUDED IN ATTACHED EQUIPMENT LISTS. | - | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Other: White Gold Dairy Equipment** **Estimated Value 12/31/2009** **Description - SEE ATTACHED LIST** **Location: 4076A East 3800 North** **Hansen, ID  83334** | - | 542,097.00 |
| | | **Other: Double H Cattle** **Estimated Value 12/31/2009** **Description - Equipment  SEE ATTACHED LIST** **Location: Twin Falls County** | - | 436,911.00 |
| | | **Other: Hollifield Ranches, Inc** **Estimated Value 12/31/2009** **Description - Equipment  SEE ATTACHED LIST** **Location: Twin Falls County** | - | 835,446.00 |
| 30. Inventory. | X | | | |

Sub-Total >  **1,814,454.00**
(Total of this page)

Sheet __**3**__ of __**4**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                              ,   Case No.   __10-41613__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31.  Animals. | | Animals: Double H Cattle Cattle Inventory Location: Hansen, ID | - | 2,999,155.00 |
| | | (1,873) Milking Cows @ $1,350 ea | - | 2,528,550.00 |
| | | (224) Dry Cows @ $1,350 ea | - | 302,400.00 |
| | | (196) Springers @ $1,450 ea | - | 284,200.00 |
| | | (225) Bred Heifers @ $1,350 ea | - | 303,750.00 |
| | | (234) Heifers 13-15 Mos. @ $1,100 ea | - | 257,400.00 |
| | | (61) Heifers 13 Mos. @ $950 ea | - | 57,950.00 |
| | | (53) Open Heifers 11-12 Mos. @ $900 ea | - | 47,700.00 |
| | | (623) Heifers 5-10 Mos. @ $700 ea | - | 436,100.00 |
| | | (75) Heifers 4 Mos. @ $600 ea | - | 45,000.00 |
| | | (193) Heifer Calves @ $450 ea | - | 86,850.00 |
| | | (12) Breeder Bulls @ $1,000 ea | - | 12,000.00 |
| 32.  Crops - growing or harvested. Give particulars. | | Hollifield Ranches, Inc. Crops on Hand  for Sale SEE ATTACHED LIST | - | 3,970,283.00 |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | | Other: White Gold Dairy Feed Inventory SEE ATTACHED LIST Location: Hansen, ID | - | 658,203.00 |
| | | Other: Double H Cattle Feed Inventory SEE ATTACHED LIST Location: Hansen, ID | - | 216,523.00 |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 12,206,064.00 |
|---|---|---|
| | (Total of this page) | |
| | Total > | 15,632,720.00 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**FARM and RANCH FINANCIAL STATEMENT**
Name:        White Gold Dairy, LLC
Date:        9/10/2010
CBC / Obligor #: 0

| Equipment List – Page 1 | | | | | |
|---|---|---|---|---|---|
| Year Acquired | Description | Model, Serial # | Cost | Mkt. Value | Debt |
| 2000 | Calf Hutches | | | $13,000 | |
| | Bedmaster Straw Spreader | | | $16,000 | |
| | 65 Calf Pens & Hutches | | | $21,075 | |
| | Case 5140 Tractor | | | $8,500 | |
| | Equipment - Demarie | | | $22,950 | |
| | Truck | | | $1,000 | |
| | Case 5140 Tractor | | | $4,000 | |
| | Slurry Tank | | | $4,500 | |
| | Feed Box | | | $30,000 | |
| | 1978 Ford Pickup | | | $500 | |
| | Office Equipment | | | $750 | |
| | House Furnishings | | | $1,599 | |
| | Concrete Water Trough | | | $1,710 | |
| | JD Wheel Loader | | | $20,000 | |
| | JD 624E Loader | | | $30,000 | |
| | IH Tractor Loader 570 | | | $8,000 | |
| | IH Service Truck | | | $4,000 | |
| | Badger vacuum Pump & Motor | | | $10,000 | |
| | JD 4640 Tractor | | | $15,000 | |
| | Bagger | | | $16,000 | |
| | Truck #189 | | | $6,000 | |
| | Truck #201 | | | $6,000 | |
| | Truck #215 | | | $6,000 | |
| | Truck #204 | | | $6,000 | |
| | JD Loader 624 | | | $26,000 | |
| | 2115 Chopper | | | $7,500 | |
| | 1118 Swather | | | $1,000 | |
| | 1116 Swather | | | $1,000 | |
| | (2) Streiger Tractor/Packers | | | $20,000 | |
| | Shop Equipment | | | $5,755 | |
| | Irrigation Pipe | | | $3,183 | |
| | Feed Box Supreme | | | $25,000 | |
| | Compressor | | | $9,851 | |
| | Brisket Bar | | | $3,556 | |
| | Fencing | | | $2,482 | |
| | Misc. Equipment | | | $941 | |
| | Tank Cooler | | | $7,000 | |
| Total This Page | | | | $365,852 | $0 |
| Total Following Page(s) | | | | $176,245 | $0 |
| Total Of All Pages | | | | $542,097 | $0 |

Value Previous Year                                      $0
Sales/Trade-Ins                                          _____
Depreciation                                             _____
Purchases                                                _____
Value This Year                                          $0

**FARM and RANCH FINANCIAL STATEMENT**

Name:        **White Gold Dairy, LLC**
Date:        9/10/2010
CBC / Obligor #: 0

| Equipment List - Page 2 | | | | | |
|---|---|---|---|---|---|
| Year Acquired | Description | Model, Serial # | Cost | Mkt. Value | Debt |
| 2008 | NH Forager & Header | | | $100,000 | |
| | (4) Manure Trucks | | | $24,000 | |
| | (2) Manure Trucks | | | $40,000 | |
| | Dairy Tech DT 150 Water System | | | $5,000 | |
| | | | | | |
| | Office Equipment | | | $2,445 | |
| | Barn Equipment | | | $1,900 | |
| | Vehicle Purchase | | | $2,900 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | | | $176,245 | $0 |

**FARM and RANCH FINANCIAL STATEMENT**
Name: **Double H Cattle**
Date: 9/10/10
CBC / Obligor #: 0

| Equipment List – Page 1 | | | | | |
|---|---|---|---|---|---|
| Year Acquired | Description | Model, Serial # | Cost | Mkt. Value | Debt |
| | Retriever Trailer & Auger | Overhaul | | $39,278 | |
| | (3) Gates | | | $338 | |
| | Tub Grinder | | | $10,000 | |
| | Auger | | | $1,600 | |
| | Auger | | | $1,531 | |
| | 65 GMC Truck w/Metal Bed | | | $2,500 | |
| | Roller Mill | | | $3,684 | |
| | Motor | | | $717 | |
| | Conditioner | | | $2,520 | |
| | Auger (Cummins Farms) | | | $1,378 | |
| | 500' Used Pipe | | | $1,000 | |
| | 81 Int'l Truck For Mixer | | | $7,350 | |
| | Mixer Unit on 81 Truck | | | $12,000 | |
| | Manure Bed | | | $900 | |
| | Hydraulic Cattle Squeeze Chute | | | $4,200 | |
| | 366 Chvey Truck Engine | | | $1,250 | |
| | Trailer for Cattle Squeez Chute | | | $1,880 | |
| | 544C Loader | | | $20,000 | |
| | 46' Auger w/Assec | | | $2,695 | |
| | 10 Fan/Liner | | | $1,690 | |
| | 85 Michigan Loader | | | $8,000 | |
| | Loader MV Feeders | | | $4,000 | |
| | Squeeze Chute | | | $4,600 | |
| | (2) Butler Grain Bins | | | $19,671 | |
| | Auger | | | $1,184 | |
| | Grain Cart | | | $9,800 | |
| | 82 IH S1900 Truck | | | $1,855 | |
| | H-1100 Duratech Hay Chopper | | | $10,000 | |
| | 96 Int'l Feed Truck w/EZ | | | $20,000 | |
| | Ford F-8000 w/Harsh FDBX | | | $12,000 | |
| | 84 Int'l S1900 FD Truck | Overhaul | | $34,151 | |
| | Banjo Pump | | | $1,061 | |
| | MF 5488 Tractor | | | $15,000 | |
| | Elevator Auger & Cover | | | $10,000 | |
| | Tub Grinder | | | $8,000 | |
| | Detroit DSL Generator | | | $11,000 | |
| | Ford A64 Loader | | | $10,500 | |
| **Total This Page** | | | | $297,333 | $0 |
| **Total Following Page(s)** | | | | $139,578 | $29,000 |
| **Total Of All Pages** | | | | $436,911 | $29,000 |

| | |
|---|---|
| Value Previous Year | $0 |
| Sales/Trade-Ins | |
| Depreciation | |
| Purchases | |
| Value This Year | $0 |

**FARM and RANCH FINANCIAL STATEMENT**
Name:          **Double H Cattle**
Date:          9/10/10
CBC / Obligor #: 0

| Equipment List – Page 2 | | | | | |
|---|---|---|---|---|---|
| Year Acquired | Description | Model, Serial # | Cost | Mkt. Value | Debt |
| | MF 245 Tractor | | | $4,400 | |
| | 96 Ford F 150 Pickup | | | $1,250 | |
| | Tank w/Pump & Motor Unit | | | $2,933 | |
| | 96 Cat 928F Loader | | | $49,000 | |
| | Cat Hooks 928G | | | $1,710 | |
| | Wet Distillers Poly Tanks | | | $4,080 | |
| | Cattle Chute | | | $6,000 | |
| | 93 Ford Pickup | | | $800 | |
| | Computer Up Grade | | | $1,405 | |
| 2010 | 96 Peterbilt Semi-tractor & Wilson Tr | | | $36,000 | |
| 2010 | Case 721 B Loader | | | $32,000 | $29,000 |
| | | | | | |
| Total | | | | $139,578 | $29,000 |

AGBUDGET-Double H CattleI[1]                    10/5/2010                    Initials _____

**FARM and RANCH FINANCIAL STATEMENT**

Name: **Hollifield Ranches, Inc.**
Date: 9/10/10
CBC / Obligor #: 0

| Year Acquired | Description | Model, Serial # | Cost | Mkt. Value | Debt |
|---|---|---|---|---|---|
| | Fully Depreciated Equipment | | | $62,000 | |
| | Fully Depreciated Equipment | | | $21,377 | |
| | V-Ripper | | | $1,225 | |
| | JD 1486 Tractor | | | $12,000 | |
| | 74 Truck | | | $5,000 | |
| | Pintle Hitch | | | $450 | |
| | Potato Bed | | | $3,200 | |
| | Disk | | | $4,250 | |
| | Pup Trailer | | | $2,200 | |
| | Potato Windrower | | | $1,050 | |
| | Baler | | | $20,000 | |
| | Adv Engine & Solid Set | | | $33,952 | |
| | Sold set Springler | | | $20,663 | |
| | Lifter | | | $800 | |
| | Mower | | | $1,050 | |
| | 100 Onion Bins | | | $3,500 | |
| | Onion Storage Fans | | | $1,000 | |
| | Computer | | | $2,095 | |
| | Spud Loader | | | $5,000 | |
| | (2) HT90 Radios | | | $800 | |
| | 77 Chevy Pickup | | | $1,000 | |
| | Auger GS15 8X60SD | | | $3,000 | |
| | 79 Mack Potato Truck | | | $15,000 | |
| | Hyster (SRP) | | | $10,000 | |
| | Misc. Onion Equip. (SRP) | | | $5,000 | |
| | IH 810 16' Bean Header | | | $2,000 | |
| | Accu-Track | | | $1,000 | |
| | 90 Logan Windrower | | | $2,000 | |
| | 2040 Cultivator | | | $5,000 | |
| | Harrow Carrier | | | $200 | |
| | 93 4 Wheeler | | | $1,000 | |
| | Sprinkler - Bailey Farm | | | $11,327 | |
| | 85 Dodge 4X4 Pickup | | | $1,074 | |
| | IH 754 Tractor | | | $5,000 | |
| | Yamaha 4 Wheeler | | | $500 | |
| | Yamaha 4 Wheeler | | | $500 | |
| | Computer System | | | $2,146 | |
| **Total This Page** | | | | $267,359 | $0 |
| **Total Following Page(s)** | | | | $568,087 | $24,650 |
| **Total Of All Pages** | | | | $835,446 | $24,650 |

| | |
|---|---|
| Value Previous Year | $0 |
| Sales/Trade-Ins | |
| Depreciation | |
| Purchases | |
| Value This Year | $0 |

**FARM and RANCH FINANCIAL STATEMENT**

Name:      **Hollifield Ranches, Inc.**

Date:      9/10/10

CBC / Obligor #: 0

| Year Acquired | Description | Model, Serial # | Cost | Mkt. Value | Debt |
|---|---|---|---|---|---|
| | Yamaha 4 wheeler | | | $500 | |
| | Yamaha 4 wheeler | | | $500 | |
| | Double L Conveyor | | | $4,000 | |
| | Spudnik Piler w/Stinger | | | $800 | |
| | Spudnik Piler | | | $8,000 | |
| | IH 10 Wheeler | | | $9,480 | |
| | Double L Truck Bed | | | $4,500 | |
| | Logan 4 Row Crossover | | | $4,000 | |
| | Vine Beater | | | $1,250 | |
| | Billion * Row Cultivator | | | $2,500 | |
| | 8 Row Lay-By Cultivator | | | $500 | |
| | Fuel Tank w/Pump | | | $450 | |
| | Doule L 850 Digger | | | $6,500 | |
| | Bean Windrower - Recondition | | | $800 | |
| | Pump - Warren Farm | | | $2,822 | |
| | Great Dane Trailer | | | $8,000 | |
| | Zieman Trailer | | | $4,500 | |
| | Triple K Cultivator | | | $500 | |
| | (2) Balers | | | $40,000 | |
| | Potato Windrower | | | $2,000 | |
| | Parma 6 Row Puller | | | $13,500 | |
| | Irigation Equipment | | | $23,000 | |
| | Alloway Cultivator | | | $2,400 | |
| | 93 Champion Labor Trailor | | | $2,000 | |
| | Flatbed Trailer | | | $1,000 | |
| | 4 Wheeler | | | $500 | |
| | Yamaha Timerwolf 4 Wheeler | | | $500 | |
| | (2) Water Meters | | | $1,933 | |
| | 3 Pt Sprayer w/Boom | | | $525 | |
| | Dirt Collector/Conveyers | | | $20,000 | |
| | Case 7140 Tractor | | | $32,000 | |
| | Case 7140 Tractor (off lease) | | | $32,000 | |
| | Logan 4 Row Spud Planter | | | $2,300 | |
| | 92 Double L 2 Row Spud Dl | | | $7,000 | |
| | IH Dump Truck | | | $1,200 | |
| | Model 6200 Grain Drill | | | $6,500 | |
| | Spray Tanks | | | $800 | |
| | Seed Cutter | | | $7,000 | |
| | IHC 5500 Chisel Plow | | | $3,050 | |
| | Acru Track | | | $1,200 | |
| | 22' Double L Bed | | | $7,000 | |
| | 76 Transtar 4300 | | | $12,000 | |
| | Cultipacker | | | $1,900 | |
| Total | | | | $280,910 | $0 |

**FARM and RANCH FINANCIAL STATEMENT**

Name: **Hollifield Ranches, Inc.**

Date: 9/10/10

CBC / Obligor #: 0

| Equipment List - Page 3 | | | | | |
|---|---|---|---|---|---|
| Year Acquired | Description | Model, Serial # | Cost | Mkt. Value | Debt |
| | Spudnik Piler | | | $7,000 | |
| | Double L Eliminator | | | $4,000 | |
| | Double L Dirt Conveyor | | | $2,000 | |
| | Bean Cutter Remodel | | | $6,000 | |
| | Alloway Spud Vine Beater | | | $3,000 | |
| | 89 GMC S-15 | | | $500 | |
| | Cat 928G Loader | | | $41,498 | |
| | Trimble FM 1000 RTK GPS Unit | | | $22,420 | |
| | 79 Int'l F1954 Feed Truck w/Mixer | | | $15,000 | |
| 2010 | 97 JD 624G Loader | | | $34,800 | $24,650 |
| | | | | | |
| | Irrigation Equipment | | | $143,309 | |
| | Office Equipment | | | $2,146 | |
| | Vehicles | | | $5,504 | |
| Total | | | | $287,177 | $24,650 |

**FARM and RANCH FINANCIAL STATEMENT**

Name:      White Gold Dairy, LLC
Date:      9/10/2010
CBC / Obligor #:      0

**Schedule A    Accounts Receivable**

| Receivable From: | | Amount |
|---|---|---|
| Double H Cattle | Sold Livestock | $156,890 |
| Hollifield Ranches, Ir | Loan Funds | $3,298 |
| JT Livestock | | $15,255 |
| Larry Hollifield | Loan Funds | $4,878 |
| Terry Hollifield | Loan Funds | $33,883 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | **$214,204** |

**Schedule B    Farm Products Not For Sale**

| Quantity | Description/Unit | Price | Amount |
|---|---|---|---|
| 894 | Milk Cow Alfalfa | $105.00 | $93,865 |
| 20 | Calf Hay | $80.00 | $1,600 |
| 4,218 | Green Chop - 2009 | $38.00 | $160,271 |
| 8,975 | Corn Silage | $38.00 | $341,058 |
| 335 | Straw | $55.00 | $18,447 |
| 7 | Amino Acid | $378.00 | $2,646 |
| 28 | Canola | $266.75 | $7,514 |
| 6 | Corn Rolled Dry | $198.87 | $1,193 |
| 25 | Distilled Grain | $162.00 | $4,050 |
| 45 | Millrun | $108.20 | $4,869 |
| 22 | Molasses | $254.20 | $5,692 |
| 108 | GHC Close Up Mineral | $20.45 | $2,209 |
| 18 | Milk Cow Mineral | $638.00 | $11,376 |
| 36 | Calf Milk | $52.45 | $1,888 |
| 1 | Misc Feed Inventory | $1,525.00 | $1,525 |
| **Total** | | | **$658,203** |

**Schedule C    Notes Receivable**

| Receivable From: | Rate | Balance | Annual Payment Interest | Annual Payment Principal |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total** | | **$0** | **$0** | **$0** |

**Schedule D    Crops / Livestock For Sale (Prior Year Crop)**

| Quantity | Description/Unit | Weight | Price / Unit | Amount |
|---|---|---|---|---|
| 475 | Hol. Steers 5-10 Mo | 1 | $325.00 | $154,375 |
| 68 | Hol. Steers 4 Mo. | 1 | $275.00 | $18,700 |
| 210 | Hol. Steer Calves | 1 | $250.00 | $52,500 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | Less Adv/Pymts Rec'd | | | |
| **Total** | | | | **$225,575** |

**FARM and RANCH FINANCIAL STATEMENT**

Name:  **Double H Cattle**
Date:  9/10/10
CBC / Obligor #:  0

| Schedule A   Accounts Receivable | |
|---|---|
| Receivable From: | Amount |
| Agri Beef Co. | $200 |
| JT Livestock | $836,098 |
| Kurt Spencer | $1,431 |
| Tyson Foods - Feced | $445,747 |
| White Gold Dairy | $658,262 |
| Tyson Foods - Cattle | $300,659 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $2,242,397 |

| Schedule B   Farm Products Not For Sale | | | |
|---|---|---|---|
| Quantity | Description/Unit | Price | Amount |
| 480 | Feeder Hay | $95.00 | $45,600 |
| 229 | Straw | $50.00 | $11,450 |
| 890 | Haylage | $40.00 | $35,600 |
| 780 | Oatlage | $40.00 | $31,200 |
| 294 | Whole Corn | $183.00 | $53,802 |
| 68 | Rolled Corn | $190.00 | $12,920 |
| 205 | Potato Waste | $19.00 | $3,895 |
| 130 | Millrun | $108.00 | $14,040 |
| 49 | Whey | $18.00 | $882 |
| 24 | Supplements | $192.00 | $4,608 |
| 1 | Iodized Salt Blocks | $126.00 | $126 |
| 50 | Corn Distillers | $48.00 | $2,400 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| Total | | | $216,523 |

**FARM and RANCH FINANCIAL STATEMENT**

| | |
|---|---|
| Name: | Hollifield Ranches, Inc. |
| Date: | 9/10/10 |
| CBC / Obligor #: | 0 |

### Schedule A    Accounts Receivable

| Receivable From: | Amount |
|---|---|
| Eagle Creek Northwest | $18,876 |
| Lansing Trading Group | $9,096 |
| Larry Hollifield | $144 |
| Triple Ace Farms | $675 |
| | |
| Undeposited Funds - 2009 | $479,089 |
| Keegan Potatoes | $600,000 |
| SRSC - 2009 Final | $95,850 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | **$1,203,730** |

### Schedule B    Farm Products Not For Sale

| Quantity | Description/Unit | Price | Amount |
|---|---|---|---|
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| | | | $0 |
| **Total** | | | **$0** |

### Schedule C    Notes Receivable

| Receivable From: | Rate | Balance | Annual Payment Interest | Annual Payment Principal |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total** | | **$0** | **$0** | **$0** |

### Schedule D    Crops / Livestock For Sale (Prior Year Crop)

| Quantity | Description/Unit | Weight | Price / Unit | Amount |
|---|---|---|---|---|
| 1 | Peas (2010) | 265,645 | $0.42 | $111,571 |
| 1 | Coors Barley (2010) | 26,004 | $4.18 | $108,697 |
| 1 | G.W. Barley (2010) | 30,152 | $3.84 | $115,784 |
| 1 | Feed Barley (2010) | 22,019 | $7.75 | $170,647 |
| 1 | Soft White (2010) | 59,640 | $4.28 | $255,259 |
| 842 | Sugar Beets (2010) | 28 | $44.00 | $1,037,344 |
| 75 | Sweet Corn (2010) | 10 | $75.00 | $56,250 |
| 819 | Dry Beans (2010) | 27 | $28.00 | $619,164 |
| 698 | Corn Silage (2010) | 27 | $27.00 | $508,842 |
| 137 | Potatoes (2010) | 450 | $6.50 | $400,725 |
| 1 | Oatlage (2010) | 400 | $25.00 | $10,000 |
| 1 | Alfalfa (2010) | 6,400 | $90.00 | $576,000 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | Less: Adv/Pymts Rec'd | | | |
| **Total** | | | | **$3,970,283** |

B6D (Official Form 6D) (12/07)

In re    **Hollifield Ranches, Inc.**                                    ,    Case No.    __10-41613__
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. <br><br>**Bank of the West** <br>**201 N. Civic Drive, Ste 360B** <br>**Walnut Creek, CA 94596** | | - | | | **624G Loader** | | | | | |
| | | | | | Value $            **34,800.00** | | | | **24,650.00** | **0.00** |
| Account No. **xxxxxxxx2707** <br><br>**CNH Capital** <br>**P.O. Box 3083** <br>**Evansville, IN 47730** | | - | | | **2009** <br><br>**Other Loan** <br><br>**Dairy Equipment Loan** | | | | | |
| | | | | | Value $            **50,000.00** | | | | **49,198.86** | **0.00** |
| Account No. <br><br>**Davidson & Co.** <br>**P.O. Box 446** <br>**Eden, ID 83325-0446** | | - | | | **Crop Lien** <br><br>**Other Bill - Barley Seed** | | | | | |
| | | | | | Value $                 **0.00** | | | | **17,732.13** | **17,732.13** |
| Account No. **#x1001** <br><br>**Key Bank** <br>**P.O. Box 1405** <br>**Twin Falls, ID 83303-1405** | | - | | | **2009** <br><br>**Other Loan** <br><br>**White Gold Dairy Cattle Loan** | | | | | |
| | | | | | Value $         **4,361,900.00** | | | | **1,547,513.69** | **0.00** |
| __2__   continuation sheets attached | | | | | Subtotal <br>(Total of this page) | | | | **1,639,094.68** | **17,732.13** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                    , Case No.   **10-41613**
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **#x1001** <br><br> **Key Bank** <br> **P.O. Box 1405** <br> **Twin Falls, ID 83303-1405** | - | | **2009** <br><br> **Other Loan** <br><br> **White Gold Dairy Feed and Operating Loan** <br><br> Value $     **1,802,000.00** | | | | **1,801,708.42** | **0.00** |
| Account No. **#x1001** <br><br> **Key Bank** <br> **P.O. Box 1405** <br> **Twin Falls, ID 83303-1405** | - | | **2009** <br><br> **Other Loan** <br><br> **Double H Cattle Operating Loan - secured by assets** <br><br> Value $     **3,020,000.00** | | | | **3,012,144.30** | **0.00** |
| Account No. **#9409** <br><br> **Key Bank** <br> **P.O. Box 1405** <br> **Twin Falls, ID 83301-1405** | - | | **2009** <br><br> **Other Loan** <br><br> **Hollifield Ranches Operating Loan - secured by assets** <br><br> Value $     **6,110,000.00** | | | | **6,109,197.42** | **0.00** |
| Account No. **#x1001** <br><br> **Key Bank** <br> **P.O. Box 1405** <br> **Twin Falls, ID 83303-1405** | - | | **2009** <br><br> **Other Loan** <br><br> **Hollifield Ranches Equipment Loan** <br><br> Value $     **160,000.00** | | | | **158,811.55** | **0.00** |
| Account No. <br><br> **McCall Livestock** <br> **3750 North 2700 East** <br> **Twin Falls, ID 83301** | - | | **Fall 2008** <br><br> **Livestock** <br><br><br> Value $     **30,000.00** | | | | **25,000.00** | **0.00** |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **11,106,861.69** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                            ,    Case No.   **10-41613**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx2771** | | | Other Loan | | | | | |
| **Metroplitan Life Insurance Agricultural Investments** 8717 West 110th St. Ste 700 Overland Park, KS 66210-2127 | - | | Dairy Property | | | | | |
| | | | Value $           3,921,302.00 | | | | 3,133,015.33 | 0.00 |
| Account No. | | | 2010 | | | | | |
| **Twin Falls Livestock** 630 Railroad Avenue Twin Falls, ID 83301 | - | | Other Loan 1996 Peterbilt Semi-Tractor and  2002 Wilson Cattle Trailer | | | | | |
| | | | Value $             36,000.00 | | | | 15,000.00 | 0.00 |
| Account No. | | | UCC-1F Farm Products Financing Stmt, Lease & Security Agmt | | | | | |
| **UBS AgriVest Eagle Creek Northwest LLC** P.O. Box 53 Nampa, ID 83653-0053 | | | Crop Lien to secure payment of rent - Land Lease | | | | | |
| | | | Value $                    0.00 | | | | 160,000.00 | 160,000.00 |
| Account No. | | | 2010 | | | | | |
| **Wells Fargo Bank** 102 Main Avenue South Twin Falls, ID 83301 | - | | Other Loan Loan for Case 721B Loader | | | | | |
| | | | Value $             32,000.00 | | | | 31,557.24 | 0.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **2**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 3,339,572.57 | 160,000.00 |
| Total (Report on Summary of Schedules) | 16,085,528.94 | 177,732.13 |

B6E (Official Form 6E) (4/10)

In re    **Hollifield Ranches, Inc.** , Case No. ___**10-41613**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    **Hollifield Ranches, Inc.**                              ,    Case No.    **10-41613**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | 03/2010 Other Bill - Dairy Repairs | | | | |
| **1st Choice Service & Repair** **P.O. Box 175** **Hansen, ID 83337-0175** | | | | | | | | | 662.56 |
| Account No. | | - | | | Other Bill - Farm Land Rent & Utilities | | | | |
| **A&J Farm** **c/o John Coleman** **P. O. Box 1293** **Twin Falls, ID 83303-1293** | | | | | | | | | 1,141.90 |
| Account No. | | - | | | rent - Land Lease | | | | |
| **A&S Farm/Lasko-Boyd Farm** **2954 East 3400 North** **Twin Falls, ID 83301** | | | | | | | | | 30,944.28 |
| Account No. **HOLLI / DAIRY** | | - | | | Other Bill - Trucking Expense | | | | |
| **A. Scott Jackson Trucking** **P.O. Box 56** **Jerome, ID 83338-0056** | | | | | | | | | 2,837.80 |

__41__ continuation sheets attached

Subtotal
(Total of this page)                35,586.54

B6F (Official Form 6F) (12/07) - Cont.

In re __Hollifield Ranches, Inc._____,    Case No. ___10-41613_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx2525**<br><br>**Accelerated Genetics**<br>**E10890 Penny Lane**<br>**Baraboo, WI 53913-9408** | | - | **Other Bill - Breeding Costs** | | | | 550.00 |
| Account No. **6122**<br><br>**Adventure Motorsports**<br>**2469 Kimberly Road**<br>**Twin Falls, ID 83301** | | - | **Other Bill Farm - Repairs** | | | | 760.85 |
| Account No. **xxxxx3556**<br><br>**Ag-West Distributing**<br>**P.O. Box 1144**<br>**Burley, ID 83318-1144** | | - | **Other Bill Farm - Repairs** | | | | 810.96 |
| Account No. **x4884**<br><br>**Agri-Service**<br>**P.O. Box 285**<br>**Twin Falls, ID 83303-0285** | | - | **Other Bill - Dairy, Feedlot and Farm Repairs** | | | | 38,177.53 |
| Account No. **7**<br><br>**Anderson Co. Trust**<br>**2058 Overland Avenue**<br>**Burley, ID 83318** | | - | **Other Bill Farm and cattle - Land Rent** | | | | 26,950.87 |

Sheet no. __1__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    67,250.21

B6F (Official Form 6F) (12/07) - Cont.

In re __Hollifield Ranches, Inc._____, Case No. ___10-41613_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **DOUBLEHAID**<br><br>**APEX**<br>**P.O. Box 1305**<br>**Brattleboro, VT 05302-1305** | | - | | Other Bill Farm and cattle - Feed | | | | 6,037.79 |
| Account No.<br><br>**Art Bailey**<br>**4034 East 3800 North**<br>**Hansen, ID 83334** | | - | | Rent - Land Lease | | | | 10,100.00 |
| Account No.<br><br>**AT Films, Inc.**<br>**P.O. Box 905657**<br>**Charlotte, NC 28290-5657** | | - | | Other Bill Dairy - Feed Covering | | | | 1,635.20 |
| Account No.<br><br>**Austin Construction, Inc.**<br>**P.O. Box 5959**<br>**Twin Falls, ID 83303-5959** | | - | | Other Bill Dairy - Construction / Repairs | | | | 1,206.05 |
| Account No. **xxxxxx / xAITG**<br><br>**Automated Dairy Systems**<br>**P.O. Box 170**<br>**Jerome, ID 83338-0170** | | - | | 2010<br>Other Bill - Dairy Repairs & Maintenance | | | | 8,592.46 |

Sheet no. __2___ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,571.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hollifield Ranches, Inc.**                                    ,        Case No.  **10-41613**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**B & B Oil Company**<br>**P.O. Box 473**<br>**Twin Falls, ID 83303-0473** | | - | | Other Bill Dairy - Fuel | | | | 165.00 |
| Account No.<br><br>**B&R Bearing Supply**<br>**1302 South Lincoln**<br>**Jerome, ID 83338** | | - | | Other Bill Cattle and farm - Repairs | | | | 1,955.82 |
| Account No. **Hollifield Ranches**<br><br>**Badger Bearing PTP, Inc.**<br>**230 West 20 South**<br>**Burley, ID 83318-5604** | | - | | Other Bill Cattle - Repairs | | | | 1,327.88 |
| Account No.<br><br>**Bailey's Garage & Constr**<br>**4034 East 3800 North**<br>**Hansen, ID 83334** | | - | | Other Bill - Machine hire for dairy, farms and cattle | | | | 61,860.00 |
| Account No.<br><br>**Basin Bovine Practice, P.A.**<br>**127 North 100 West**<br>**Jerome, ID 83338** | | - | | Other Bill Dairy - Vet | | | | 3,187.00 |

Sheet no. __3__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,495.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hollifield Ranches, Inc.** ,                    Case No.    **10-41613**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx5025** <br><br>**Big Sky Animal Health** <br>**223 Rodeo Avenue** <br>**Caldwell, ID 83605-6714** | | - | Other Bill - Vet | | | | 34,320.74 |
| Account No. <br><br>**Biomatrix International** <br>**1002 16th Avenue South** <br>**Princeton, MN 55371** | | - | Other Bill Dairy - Calf Supplies & Expenses | | | | 1,325.86 |
| Account No. **HOLLD** <br><br>**Black Oil Co.** <br>**P.O. Box 346** <br>**Eden, ID 83325-0346** | | - | Other Bill Dairy and Farm - Fuel | | | | 50,945.91 |
| Account No. <br><br>**Bret Robins Farms** <br>**273 West 400 South** <br>**Burley, ID 83318** | | - | Other Bill - Custom Machine Work | | | | 4,680.72 |
| Account No. **xx1005** <br><br>**Buhl Implement Company** <br>**P.O. Box 307** <br>**Buhl, ID 83316-0307** | | - | Other Bill Farm - Repairs | | | | 8,044.06 |

Sheet no. __4__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**99,317.29**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                                    ,    Case No.   **10-41613**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HOLLR**<br><br>**Butte Irrigation, Inc.**<br>**P.O. Box 790**<br>**Paul, ID 83347-0790** | | - | Other Bill Farm - Repairs | | | | 96.91 |
| Account No.<br><br>**C.W. Hollifield Estate**<br>**% Terry G. Hollifield, et al**<br>**22866 Hwy 30**<br>**Hansen, ID 83334** | | - | Rent - Land Lease | | | | 36,400.00 |
| Account No.<br><br>**Carne I Corp**<br>**872 East Pebble Drive**<br>**Burley, ID 83318** | | - | Other Bill Dairy and cattle - Feed | | | | 140,659.50 |
| Account No. **xx7876**<br><br>**CarQuest Auto Parts**<br>**429 North 5th Street**<br>**Pocatello, ID 83201** | | - | Other Bill Dairy, cattle and farm - Repairs | | | | 1,745.28 |
| Account No. **xxxxL013**<br><br>**Cesco**<br>**26 East  300 South**<br>**Jerome, ID 83338** | | - | Other Bill Cattle - Repairs | | | | 399.20 |

Sheet no.  **5**  of  **41**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **179,300.89**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hollifield Ranches, Inc.**                                              ,    Case No.    **10-41613**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Challis Creek Cattle Co LLC** <br> **P.O. Box 10** <br> **Challis, ID 83226-0010** | - | | **Other Bill Cattle - Pasture Rent** | | | | 13,872.00 |
| Account No. **xxxx-xxxx-xxxx-8445** <br><br> **Chase Credit Card Services** <br> **P.O. Box 9001074** <br> **Louisville, KY 40290-1074** | - | | **Credit Card Dairy and cattle - Repairs & Operating Expenses** | | | | 3,086.86 |
| Account No. <br><br> **Chemical Supply Co., Inc.** <br> **3193 Kimberly Road** <br> **Twin Falls, ID 83301-8516** | - | | **Other Bill Farm - Fertilizer & Chemicals** | | | | 12,207.11 |
| Account No. **xx5865** <br><br> **Christiansen Implement** <br> **111 Overland Avenue** <br> **Burley, ID 83318** | - | | **Other Bill Dairy and farm - Repairs** | | | | 2,895.00 |
| Account No. <br><br> **Circle C Equipment** <br> **27 North  150 West** <br> **Jerome, ID 83338** | - | | **2010** <br> **Other Bill Cattle - Repairs** | | | | 190.53 |

Sheet no. __6___ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **32,251.50**

B6F (Official Form 6F) (12/07) - Cont.

In re __Hollifield Ranches, Inc.__ ,    Case No. __10-41613__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Claire Armstrong**<br>**3611 North 3900 East**<br>**Hansen, ID 83334** | | - | | **Rent - Land Lease** | | | | **6,520.50** |
| Account No.<br><br>**Clear Creek Land & Mortgage**<br>**P.O. Box 1598**<br>**Twin Falls, ID 83303-1598** | | - | | **Other Bill Farm - potato storage** | | | | **31,500.00** |
| Account No. **2707**<br><br>**CNH Capital**<br>**P.O. Box 1083**<br>**Evansville, IN 47730-3038** | | - | | **02/2000 - Various Dates, Revolving Charge Credit Card Account - Misc. Operating Expenses** | | | | **0.00** |
| Account No. **xx5531**<br><br>**Commercial Tire**<br>**2030 Kimberly Road**<br>**Twin Falls, ID 83301** | | - | | **Other Bill Dairy, cattle and farm - Tires & Repairs** | | | | **5,999.87** |
| Account No.<br><br>**Crawford Enterprises**<br>**681 Creekside Way**<br>**Twin Falls, ID 83301** | | - | | **Other Bill Dairy and farm** | | | | **350.00** |

Sheet no. __7__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **44,370.37**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                                    ,                Case No. ___**10-41613**_____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x0860** | | | | Other Bill Dairy and farm - Parts & Supplies | | | | |
| D & B Supply 2964 Addison Avenue East Twin Falls, ID 83301 | | - | | | | | | 65.54 |
| Account No. | | | | Rent - Land Lease | | | | |
| D&H Farms % Terry G. Hollifield 22866 Highway 30 Hansen, ID 83334 | | - | | | | | | 6,521.67 |
| Account No. | | | | 2010 Other Bill - Feed | | | | |
| Dairy Feed Supply, Inc. 2584 Beryl Avenue Twin Falls, ID 83301 | | - | | | | | | 12,402.30 |
| Account No. | | | | Other Bill Dairy - Vet | | | | |
| Dairy Health Services 105 Country Lane Jerme, ID 83338 | | - | | | | | | 62.21 |
| Account No. **xxx-xx6596** | | | | Other Bill - Livestock Disposal | | | | |
| Darling International P.O. Box 552210 Detroit, MI 48255-2210 | | - | | | | | | 200.00 |

Sheet no. __**8**___ of __**41**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **19,251.72**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                          ,   Case No.   **10-41613**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Diamond Automotive Machine**<br>**434½ Main Avenue South**<br>**Twin Falls, ID 83301** | | - | **2010**<br>**Other Bill - Mechanic Repairs** | | | | **1,146.00** |
| Account No.<br><br>**Don Shouse**<br>**Farm Credit Services**<br>**PO Box 5059**<br>**Twin Falls, ID 83303-5059** | | - | **2010**<br>**Land Lease** | | | | **20,544.00** |
| Account No. **xx0005**<br><br>**Don's Irrigation, LLC**<br>**294 South 300 East**<br>**Jerome, ID 83338-6534** | | - | **Other Bill Farm - Repairs** | | | | **159.13** |
| Account No. **xxx7287**<br><br>**DTN Corporation**<br>**P.O. Box 3546**<br>**Omaha, NE 68103-3546** | | - | **Other Bill Cattle - Dues & Subscriptions** | | | | **Unknown** |
| Account No.<br><br>**eDairy, Inc.**<br>**20 N. Wacker Drive Ste 3417**<br>**Chicago, IL 60606** | | - | **Other Bill Dairy - Internet Services** | | | | **299.00** |

Sheet no. **9** of **41** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | **22,148.13** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hollifield Ranches, Inc.**                                    ,        Case No.    **10-41613**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx & 3716** <br><br> **Evans Grain, Feed & Seed** <br> **P. O. Box B** <br> **Burley, ID 83318** | - | | Other Bill Dairy - Feed | | | | 35,678.26 |
| Account No. **xxxxx-x8388,  xxxxx-x1767 &** <br><br> **Farm Plan** <br> **P.O. Box 4450** <br> **Carol Stream, IL 60197-4450** | - | | 75341-72551 <br> Other Bill Farm - Parts, Repairs & Supplies | | | | 52,786.38 |
| Account No. <br><br> **Farmore of Idaho** <br> **aka Farmore Irrigation** <br> **P.O. Box 14** <br> **Twin Falls, ID 83303-0014** | - | | Other Bill Farm - Repairs | | | | 337.67 |
| Account No. <br><br> **Floyd Lilly Company** <br> **P.O. Box 461** <br> **Twin Falls, ID 83303-0461** | - | | Other Bill Farm - Repairs | | | | 1,485.92 |
| Account No. **THOLLI** <br><br> **Franklin Building Supply** <br> **1390 Highland Avenue East** <br> **Twin Falls, ID 83301** | - | | Other Bill Farm - Repairs | | | | 89.48 |

Sheet no. __10__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    90,377.71

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                              ,        Case No.   **10-41613**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Garrison Electric, LLC**<br>**3376 North 1400 East**<br>**Buhl, ID 83316** | - | | **Other Bill Farm - Repairs** | | | | **1,245.00** |
| Account No.<br><br>**Gary Denney**<br>**3798 East 3800 North**<br>**Hansen, ID 83334** | - | | **Rent - Land Lease** | | | | **5,205.50** |
| Account No. **xx5765**<br><br>**Gavilon Grain, LLC**<br>**dba Peavey Grain**<br>**Eleven ConAgra Dr, MS 11-160**<br>**Omaha, NE 68102** | - | | **Other Bill Cattle - Feed** | | | | **4,087.01** |
| Account No. **xxxxxx & xxITED**<br><br>**Gem State Welders Supply**<br>**P.O. Box 384**<br>**Twin Falls, ID 83303-0384** | - | | **Other Bill Dairy and farm - Repairs & Supplies** | | | | **124.18** |
| Account No.<br><br>**Gene Rambo**<br>**P. O. Box 85**<br>**Murtaugh, ID 83344-0085** | - | | **Other Bill Dairy - Feed** | | | | **801.00** |

Sheet no. __11__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,462.69**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**_____,   Case No. _____**10-41613**_____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx7800**<br><br>**General Implement**<br>**300 East Overland Road**<br>**Meridian, ID 83642** | | - | | **Other Bill Farm - Repairs** | | | | **0.00** |
| Account No. **0124**<br><br>**GHC Labs**<br>**10454 East 330 Road**<br>**Talala, OK 74080** | | - | | **Other Bill Dairy - Lab Fees** | | | | **315.98** |
| Account No.<br><br>**Ghost Hollow Consulting**<br>**10454 East 330 Road**<br>**Talala, OK 74080** | | - | | **Other Bill Dairy - Consulting Services** | | | | **875.00** |
| Account No.<br><br>**Gier Jammers Diesel Repair**<br>**2540 East 3900 North**<br>**Filer, ID 83328** | | - | | **Other Bill Cattle - Repairs** | | | | **13,806.96** |
| Account No.<br><br>**Gietzen Electric, Inc.**<br>**P.O. Box 467**<br>**Buhl, ID 83316-0467** | | - | | **Other Bill Farm - Repairs** | | | | **799.32** |

Sheet no. __**12**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,797.26**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                         ,      Case No.    **10-41613**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HOLT** <br><br> **Goold Manufacturing Co.** <br> **287 Clinton Drive** <br> **Twin Falls, ID 83301** | | - | **June 2010** <br> **Other Bill Cattle - Repairs** | | | | 954.40 |
| Account No. **xxxxx-x & xxx165-Y** <br><br> **Grover's Electric & Plumbing** <br> **1900 NE 78th Street** <br> **Vancouver, WA 98665** | | - | **Other Bill Cattle and farm - Supplies** | | | | 31.13 |
| Account No. **1236** <br><br> **Guinn Enterprises, Inc.** <br> **aka Guinn Trading** <br> **P.O. Box 1630** <br> **Brush Prairie, WA 98606** | | - | **07-09/2010** <br> **Other Bill Cattle - Feed** | | | | 14,082.43 |
| Account No. <br><br> **H.I.D. Pest Control, Inc.** <br> **P.O. Box 407** <br> **Heyburn, ID 83336-0407** | | - | **Other Bill Dairy - Pest Control** | | | | 3,990.00 |
| Account No. <br><br> **Haines Auto Electric, Inc.** <br> **1861 Kimberly Road** <br> **Twin Falls, ID 83301** | | - | **Other Bill Dairy, cattle and farm - Repairs** | | | | 1,865.06 |

Sheet no. __**13**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal
             (Total of this page)      **20,923.02**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hollifield Ranches, Inc.**                                                      ,        Case No.    **10-41613**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2242** <br><br> **Harvey's Office Plus** <br> **1860 Kimberly Road** <br> **Twin Falls, ID 83301** | - | | Other Bill Cattle and farm - Office Supplies | | | | 106.62 |
| Account No. **xxxx / xxxx / 5162** <br><br> **HCM Holmstead PLLC** <br> **P.O. Box 1293** <br> **Twin Falls, ID 83303-1293** | - | | Other Bill - Accounting Services | | | | 17,971.00 |
| Account No. <br><br> **Holst Truck & Auto Wrecking** <br> **P.O. Box 126** <br> **Ucon, ID 83454-0126** | - | | Other Bill Dairy - Repairs | | | | 76.87 |
| Account No. <br><br> **Holtzen Brothers Trucking, Inc.** <br> **341 West  400 South** <br> **Jerome, ID 83338** | - | | Other Bill Cattle trucking | | | | 12,403.61 |
| Account No. <br><br> **Horizon Milling** <br> **PO Box 2696** <br> **Wichita, KS 67201** | - | | Other Bill - Feed | | | | 5,393.39 |

Sheet no. __**14**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                35,951.49

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                         ,   Case No.   **10-41613**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Idaho Equipment and Salvage**<br>**P.O. Box 1431**<br>**Twin Falls, ID 83303-1431** | | - | **Other Bill Farm - Repairs** | | | | **Unknown** |
| Account No.<br><br>**Idaho Fire Extinguisher Co.**<br>**743 2nd Avenue East**<br>**Twin Falls, ID 83301** | | - | **Other Bill Farm - Supplies** | | | | **30.62** |
| Account No.<br><br>**Idaho Hydrojetting**<br>**P.O. Box 468**<br>**Jerome, ID 83338-0468** | | - | **Other Bill Dairy - Cleaning & Maintenance** | | | | **500.00** |
| Account No. **Multiple Accounts**<br><br>**Idaho Power Co.**<br>**P.O. Box 70**<br>**Boise, ID 83721** | | - | **Other Bill Dairy, cattle and farm - Power** | | | | **26,382.56** |
| Account No. **x0103**<br><br>**Idaho State Brand Inspector**<br>**P.O. Box 1059**<br>**Twin Falls, ID 83303-1059** | | - | **Other Bill Cattle - Brand Inspections** | | | | **Unknown** |

Sheet no. __**15**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**26,913.18**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hollifield Ranches, Inc.**                                          ,    Case No.    **10-41613**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Other Bill Farm - Custom Work | | | | |
| **Ike Heidemann Custom Farming 3672 North 3600 East Kimberly, ID 83341** | | | | | | | | 8,852.41 |
| Account No. | | | - | Other Bill Farm - Repairs | | | | |
| **Industrial Motor Supply P.O. Box 1912 Twin Falls, ID 83303-1912** | | | | | | | | 2,722.18 |
| Account No. | | | - | Other Bill Farm - Supplies: Haylage & Innoculant | | | | |
| **J&C Custom, LLC 299 Addison Avenue West Twin Falls, ID 83301** | | | | | | | | 1,560.00 |
| Account No. | | | - | 2010 Other Bill Cattle - Hoof Trimming | | | | |
| **J&C Hoof Trimming, Inc. 2579B East 3700 North Twin Falls, ID 83301** | | | | | | | | 1,278.24 |
| Account No. | | | - | Other Bill Farm - Repairs | | | | |
| **J&J Enterprises 1704 Addison Avenue East Twin Falls, ID 83301** | | | | | | | | Unknown |

Sheet no. __16__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **14,412.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                      ,     Case No.   **10-41613**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Jack and Beverly Boyd** <br>**3522 North 2900 East** <br>**Twin Falls, ID 83301** | | - | | Rent - Land Lease | | | | 75,433.50 |
| Account No. **HOLROT** <br><br> **Jack's Tire & Oil, Inc.** <br>**P.O. Box 6337** <br>**North Logan, UT 84341** | | - | | Other Bill Farm - Repairs | | | | 1,073.03 |
| Account No. <br><br> **Jim's Repair & Distributing** <br>**942 B South Lincoln** <br>**Jerome, ID 83338** | | - | | Other Bill Dairy - Repairs | | | | 6.40 |
| Account No. <br><br> **John Brennan Trust** <br>**4155 North 2500 East** <br>**Filer, ID 83328** | | - | | Rent - Land Lease | | | | 47,525.00 |
| Account No. <br><br> **John Fayle** <br>**5199 N. Leather Place** <br>**Boise, ID 83713** | | - | | Rent - Land Lease | | | | 10,100.00 |

Sheet no. __17__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

134,137.93

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                              ,          Case No.   **10-41613**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**John Redmond**<br>**30177 Bouquet Canyon Road**<br>**Saugus, CA 91390** | - | | Rent - Land Lease | | | | **7,716.80** |
| Account No.<br><br>**JT Livestock**<br>**PO Box 1598**<br>**Twin Falls, ID 83303-1598** | - | | Other Bill - Cattle Purchases | | | | **6,500.00** |
| Account No.<br><br>**Julie Fiscus**<br>**1648 2nd Avenue East**<br>**Twin Falls, ID 83301** | - | | Other Bill Farm - Repairs & Maintenance | | | | **Unknown** |
| Account No.<br><br>**K&J Welding**<br>**P.O. Box 634**<br>**Kimberly, ID 83341-0634** | - | | Other Bill Farm - Repairs | | | | **Unknown** |
| Account No. **xx7360**<br><br>**Kaman Industrial Technology**<br>**P.O. Box 74566**<br>**Chicago, IL 60690-8566** | - | | Other Bill Dairy, cattle and farm - Repairs & Maintenance | | | | **193.30** |

Sheet no. __**18**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**14,410.10**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                      ,        Case No.   **10-41613**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Keith Briggs**<br>**349 Grand Avenue**<br>**Langhorne, PA 19047** | - | | **2010**<br>**Land Lease** | | | | **11,681.20** |
| Account No.<br><br>**Kelly's Bearing Supply, Inc.**<br>**1407 East Main Street**<br>**Burley, ID 83318** | - | | **Other Bill Cattle - Repairs** | | | | **391.45** |
| Account No.<br><br>**Kelly, LLC**<br>**PO Box 48**<br>**Twin Falls, ID 83303-0048** | - | | **2010**<br>**Land Lease** | | | | **6,487.00** |
| Account No.<br><br>**Kelvon Hansen**<br>**PO Box V**<br>**Kimberly, ID 83341** | - | | **2010**<br>**Land Lease** | | | | **6,457.50** |
| Account No.<br><br>**Ken-Spray, LLC**<br>**788 Airport Loop**<br>**Twin Falls, ID 83301** | - | | **Other Bill Farm - Chemicals & Fertilizer** | | | | **7,731.05** |

Sheet no. __19__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**32,748.20**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hollifield Ranches, Inc.**                                          ,          Case No.  **10-41613**

                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KeyAg Distributors**<br>**PO Box 150**<br>**Murtaugh, ID 83344-0150** | | - | Other Bill Farm - Seed Purchases | | | | 2,010.00 |
| Account No.<br><br>**L E & Nancy Chapin Trust**<br>**% Wells Fargo AC U1858-0854**<br>**P.O. Box 53**<br>**Nampa, ID 83653** | | - | Rent - Land Lease | | | | 5,161.10 |
| Account No.<br><br>**L&R Tarp, Inc.**<br>**334 West 450 South**<br>**Heyburn, ID 83336** | | - | 2010<br>Other Bill Farm - Feed Covering | | | | 512.00 |
| Account No.<br><br>**L&T Construction**<br>**P.O. Box 212**<br>**Eden, ID 83325-0212** | | - | Other Bill Cattle - Repairs | | | | 0.00 |
| Account No. **xxxRA01**<br><br>**L.L. Langdon, Inc.**<br>**223 South Broadway**<br>**Buhl, ID 83316** | | - | Other Bill Farm - Repairs & Maintenance | | | | 49.59 |

Sheet no. __20__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,732.69

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hollifield Ranches, Inc.** ,   Case No. ___**10-41613**___
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **L.P. Pederson Trust** <br> **P.O. Box 10** <br> **Hansen, ID 83334-0010** | | - | Rent - Land Lease | | | | 3,306.25 |
| Account No. **xx4557** <br><br> **Lake City International** <br> **259 4th Avenue West** <br> **Twin Falls, ID 83301** | | - | Other Bill Cattle - Repairs | | | | 143.30 |
| Account No. **WHIGOL** <br><br> **Landview, Inc.** <br> **P.O. Box 475** <br> **Rupert, ID 83350-0475** | | - | Other Bill Dairy Livestock Animal Care - Feed | | | | 502.49 |
| Account No. **Hollifield** <br><br> **Lansing Trade Group, LLC** <br> **PO Box 69** <br> **Bliss, ID 83314-0069** | | - | Other Bill Cattle - Feed | | | | 39,521.23 |
| Account No. <br><br> **Larry Hollifield Farms** <br> **4076A East 3800 North** <br> **Hansen, ID 83334-5018** | | - | 2010 <br> Other Bill Farm - Custom Work, etc. | | | | 32,690.66 |

Sheet no. __**21**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   76,163.93

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                    ,          Case No.   **10-41613**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Larry Hollifield Farms<br>4076A East 3800 North<br>Hansen, ID 83334-5018** | - | | **2010<br>To reimburse tenant as lessee on sugar beet shares** | | | | 3,250.00 |
| Account No.<br><br>**Larry Hranac<br>14410 Presidio N. Loop<br>Nampa, ID 83651-7540** | - | | **2010<br>Land Lease** | | | | 31,050.00 |
| Account No.<br><br>**Lasko Alexander Farm, LLC<br>P.O. Box 1293<br>Twin Falls, ID 83303-1293** | - | | **Other Bill Farm - Land Lease & Utilities** | | | | 1,263.31 |
| Account No.<br><br>**Lee's Radiator<br>500 West Main<br>Jerome, ID 83338** | - | | **Other Bill Farm - Repairs** | | | | 307.70 |
| Account No. **xxx0327**<br><br>**Les Schwab Tire<br>421 Blue Lakes Blvd. N.<br>Twin Falls, ID 83301** | - | | **2010<br>Other Bill Farm - Tries & Repairs** | | | | 450.41 |

Sheet no. __22__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,321.42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                         ,   Case No.   **10-41613**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx4556**<br><br>**Lextron, Inc.**<br>**Department No. 1305**<br>**Denver, CO 80256-1305** | | - | Other Bill Cattle - Feed | | | | 2,317.28 |
| Account No.<br><br>**Lowe's**<br>**1350 Blue Lakes Blvd North**<br>**Twin Falls, ID 83301** | | - | Other Bill Dairy - Supplies | | | | 79.42 |
| Account No.<br><br>**Magic Valley D.H. I. A.**<br>**P.O. Box 1293**<br>**Twin Falls, ID 83303-1293** | | - | Other Bill Dairy - Milk Testing | | | | 4,366.60 |
| Account No. **HOLTER**<br><br>**Magic Valley Equipment Co.**<br>**P.O. Box 746**<br>**Paul, ID 83347-0746** | | - | Other Bill Farm - Repairs | | | | 605.12 |
| Account No.<br><br>**Magic Valley Utility Locator**<br>**322 East Main St.  PMB 190**<br>**Burley, ID 83318** | | - | 2010<br>Other Bill Farm - Supplies | | | | 120.00 |

Sheet no. __23__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,488.42

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hollifield Ranches, Inc.**                                            ,  Case No. ___**10-41613**___
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxxxx2797 <br><br> **Maverick Card Services** <br> **P.O. Box 9000** <br> **Afton, WY 83110-9000** | | - | Other Card Farm - Supplies | | | | 235.85 |
| Account No. <br><br> **Mike O'Maley Trucking** <br> **P.O. Box 24** <br> **Howe, ID 83244-0024** | | - | Other Bill Cattle - Trucking | | | | **Unknown** |
| Account No. D350 <br><br> **Mitch's Repair** <br> **148 Frontage Road North** <br> **Jerome, ID   83338, ID 83338** | | - | Other Bill Cattle - Repairs | | | | 448.00 |
| Account No. <br><br> **Moo Valley Feeds** <br> **Mindi Werner** <br> **P. O. Box 2902** <br> **Twin Falls, ID, ID 83303-2902** | | - | Other Bill Dairy and cattle - Feed Brokerage Services | | | | **Unknown** |
| Account No. <br><br> **Moser Machine Shop** <br> **3785 North 3200 East** <br> **P.O. Box 2626** <br> **Twin Falls, ID 83303-2626** | | - | Other Bill Cattle - Repairs | | | | 226.25 |

Sheet no. __24__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

910.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.** _____,   Case No. ____**10-41613**_____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Murphy's Services, LLC** <br>**2229 East 4100 North** <br>**Filer, ID 83328** | | - | **Other Bill Dairy - Repairs & Maintenance** | | | | 6,000.00 |
| Account No. **3700** <br><br>**NAPA Auto Parts** <br>**P.O. Box 1425** <br>**Twin Falls, ID 83303-1425** | | - | **2010** <br>**Other Bill - Parts & Repairs** | | | | 11,825.95 |
| Account No. <br><br>**Newberry Farms, LLC** <br>**545 South Main St** <br>**Kimberly, ID 83341** | | - | **Other Bill Cattle - Feed** | | | | 17,096.59 |
| Account No. **x4785** <br><br>**Northside Implement** <br>**1922 South Lincoln** <br>**Jerome, ID 83338** | | - | **Other Bill Dairy and farm - Repairs** | | | | 671.58 |
| Account No. **xxx0138** <br><br>**OK Auto Systems, Inc.** <br>**2075 Kimberly Road** <br>**Twin Falls, ID 83301** | | - | **Other Bill Farm - Repairs** | | | | 17,236.51 |

Sheet no. __**25**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52,830.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                    ,      Case No.   **10-41613**
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0138** <br><br> **OK Auto Systems, Inc.** <br> **2075 Kimberly Road** <br> **Twin Falls, ID 83301** | - | | Other Bill Dairy and cattle - Repairs | | | | 4,500.42 |
| Account No. **xx2213** <br><br> **Pacific Steel & Recycling** <br> **P.O. Box 1413** <br> **Twin Falls, ID 83303-1413** | - | | Other Bill Dairy and farm - Repairs | | | | 112.65 |
| Account No. **x1416** <br><br> **Page Brake Warehouse** <br> **2064 Kimberly Road** <br> **Twin Falls, ID 83301** | - | | 2010 <br> Other Bill Farm and Dairy - Repairs | | | | 62.62 |
| Account No. <br><br> **Peavey Co.** <br> **P.O. Box 1089** <br> **Burley, ID 83318-1089** | - | | Other Bill Dairy and cattle - Feed | | | | 378,752.93 |
| Account No. **DOUBLEHX** <br><br> **Performance Plus Idaho, LLC** <br> **314 South 500 East** <br> **Jerome, ID 83338** | - | | Other Bill Cattle - Feed | | | | 9,586.45 |

Sheet no. __26__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         393,015.07

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                          ,     Case No.   **10-41613**
_____                                 _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Other Bill Farm - Services | | | | |
| **Physicians Immediate Care** **260 Falls Avenue, Suite C** **Twin Falls, ID 83301** | | | | | | | | 0.00 |
| Account No. **HOLTER** | | - | | 2010 Other Bill Farm - Repairs | | | | |
| **Pickett Equipment** **976 East Main** **Burley, ID 83318** | | | | | | | | 2,102.14 |
| Account No. **DOUH \ WHIGO** | | - | | Other Bill Cattle - Feed | | | | |
| **Pioneer Commodities, LLC** **P.O. Box 485** **Jerome, ID 83338-0485** | | | | | | | | 5,665.80 |
| Account No. **xx5576** | | - | | 2010 Other Bill - Repairs | | | | |
| **Pioneer Equipment** **P.O. Box 495** **Rupert, ID 83350-0495** | | | | | | | | 409.46 |
| Account No. **xx0508** | | - | | Other Bill Farm - Repairs | | | | |
| **Platt Electric** **P.O. Box 2858** **Portland, OR 97208-2858** | | | | | | | | 0.00 |

Sheet no. __27__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 8,177.40 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hollifield Ranches, Inc.**                                                  ,    Case No.    **10-41613**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Professional Pump Service** <br> **2201 South 1800 East** <br> **Gooding, ID 83330** | - | | 2010 <br> Other Bill Farm - Repairs | | | | 1,198.13 |
| Account No. <br><br> **Progressive Bovine Supply** <br> **53 East 200 South** <br> **Jerome, ID 83338** | - | | Other Bill Dairy - Supplies | | | | 15.88 |
| Account No. **xxxx-xxxxxx-xx1 & 002** <br><br> **PSI Environmental Systems** <br> **222 Gem Street South** <br> **Twin Falls, ID 83301-7873** | - | | Utilities:  Waste Disposal | | | | 0.00 |
| Account No. **xx0360** <br><br> **Rangen Inc.** <br> **P.O. Box 706** <br> **Buhl, ID 83316-0706** | - | | Other Bill Dairy - Feed Supplements | | | | 26,577.92 |
| Account No. **xOLT1** <br><br> **Reed Grain & Bean Co.** <br> **PO Box 472** <br> **Buhl, ID 83316** | - | | 2010 <br> Other Bill Farm - Seed | | | | 129.31 |

Sheet no. __28__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal <br> (Total of this page) | 27,921.24 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.** _____,   Case No. ___**10-41613**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Richard Sievers** <br> **3404 North 3400 East** <br> **Kimberly, ID 83341** | - | | **2010** <br> **Lease of Sugar Beet Shares** | | | | **7,568.00** |
| Account No. <br><br> **Robert Harris** <br> **22820 U. S. Highway 30** <br> **Hansen, ID 83334** | - | | **Other Bill Dairy - Feed** | | | | **37,400.00** |
| Account No. 3335 <br><br> **Robertson Supply, Inc.** <br> **P.O. Box 1366** <br> **Nampa, ID 83653-1366** | - | | **Other Bill Dairy - Repairs & Maintenance** | | | | **Unknown** |
| Account No. <br><br> **Rockin 31 Cattle, LLC** <br> **P.O. Box 1598** <br> **Twin Falls, ID 83303-1598** | - | | **Other Bill Cattle - Trucking** | | | | **Unknown** |
| Account No. <br><br> **Rocky Mtn Animal Care** <br> **PO Box 4258** <br> **Pocatello, ID 83205-4258** | - | | **Other Bill Dairy - Repairs & Maintenance: Equipment** | | | | **18.82** |

Sheet no. __**29**__ of __**41**__ sheets attached to Schedule of          Subtotal                   **44,986.82**
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Hollifield Ranches, Inc.** , Case No. **10-41613**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ron Mort Trucking**<br>**P.O. Box 119-A**<br>**Moore, ID 83255** | - | | **Other Bill Cattle - Trucking** | | | | **1,250.00** |
| Account No.<br><br>**Ruhter Custom Farming**<br>**4155 North 2600 East**<br>**Filer, ID 83328** | - | | **2010**<br>**Other Bill Farm - Custom Machine Work** | | | | **2,161.50** |
| Account No. **xx4557**<br><br>**Rush Truck Center**<br>**259 4th Avenue**<br>**Twin Falls, ID 83301** | - | | **2010**<br>**Other Bill Farm - Repairs** | | | | **1,137.80** |
| Account No.<br><br>**Russell (Henry) Denton**<br>**173 Highway 74**<br>**Twin Falls, ID 83301** | - | | **2010**<br>**Land Lease** | | | | **104,000.00** |
| Account No.<br><br>**S&D Automotive**<br>**139 Blue Lakes Blvd South**<br>**Twin Falls, ID 83301** | - | | **Other Bill Farm - Repairs** | | | | **1,527.24** |

Sheet no. **30** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**110,076.54**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.** _____,    Case No. ____**10-41613**____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Other Bill Cattle - Trucking | | | | |
| **S&T Trucking Logistics, LLC** **P.O. Box 400** **Parkston, SD 57366-0400** | - | | | | | | | **Unknown** |
| Account No. **xxT42F, xxTCRM, xxTCRN, xxTG4N** | | | | 2010 Other Bill Farm, dairy and cattle - Office Supplies | | | | |
| **Safeguard Business Systems** **P.O. Box 88043** **Chicago, IL 60680-1043** | - | | | | | | | **129.57** |
| Account No. | | | | 2010 Other Bill Farm - Seed | | | | |
| **Sawtooth Seed Co.** **297 West 300 South** **Burley, ID 83318** | - | | | | | | | **28,257.68** |
| Account No. **WHITEHA** | | | | 2010 Other Bill Dairy - Feed | | | | |
| **Scoular Company** **529 East Avenue T** **Jerome, ID 83338** | - | | | | | | | **7,099.20** |
| Account No. **xxxx4076** | | | | 2010 Other Bill Dairy - Breeding | | | | |
| **Semex USA** **2866 Agriculture Drive** **Madison, WI 53718-6790** | - | | | | | | | **1,930.86** |

Sheet no. __**31**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **37,417.31**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hollifield Ranches, Inc.**                                         ,     Case No.     **10-41613**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5534**<br><br>**Simplot Grower Solutions**<br>**797 Eastland Drive South**<br>**Twin Falls, ID 83301** | - | | **Other Bill Farm - Fertilizer, Chemicals & Spraying** | | | | 196,429.85 |
| Account No. **xxx4164**<br><br>**Six States Distributors**<br>**P.O. Box 80240**<br>**City of Industry, CA 91716-8240** | - | | **Other Bill Dairy, cattle and farm - Repairs & Maintenance** | | | | 764.28 |
| Account No.<br><br>**Snake River Hydraulics, Inc.**<br>**530 16th Street**<br>**Heyburn, ID 83336** | - | | **Other Bill Farm - Repairs** | | | | 367.55 |
| Account No.<br><br>**Sprinkler Head Rebuilders**<br>**1612 Main Street**<br>**Buhl, ID 83316-1716** | - | | **Other Bill Farm - Repairs** | | | | 1,707.25 |
| Account No.<br><br>**Sprint**<br>**Twin Falls, ID 83301** | - | | **Other Bill Dairy - Utilities: Phone** | | | | 0.00 |

Sheet no. **32** of **41** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**199,268.93**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hollifield Ranches, Inc.**                                                          , Case No.    **10-41613**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Spudrunner, Inc.<br>999 East 300 North<br>Declo, ID 83323 | - | | Other Bill Dairy - Feed | | | | 5,494.86 |
| Account No. **xx9132**<br><br>Standard Dairy Consulting<br>PO Box 3844<br>Omaha, NE 68103-0844 | - | | Other Bill Dairy - Feed Analysis & Finance Charges | | | | 8,235.17 |
| Account No.<br><br>Stastny Farms, Inc.<br>4353-A  East 3700 North<br>Murtaugh, ID 83344 | - | | Other Bill Dairy - Calf Expense: Hutch Purchases | | | | 5,150.00 |
| Account No. **xx8521**<br><br>State Insurance Fund<br>P.O. Box 83720<br>Boise, ID 83720-0044 | - | | 2010<br>Other Bill Farm and dairy - Workers Comp (Pd 9/24/10 - DIP Operating Acct) | | | | 0.00 |
| Account No. **xxxx-xx0753**<br><br>Suburban Propane<br>139 Locust Street South<br>Twin Falls, ID 83301 | - | | Other Bill Dairy and farm - Supplies: Propane | | | | 3,801.35 |

Sheet no. __33__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **22,681.38**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**_____,    Case No. ____**10-41613**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>SUTCO, Inc. <br>211 West Avenue G <br>Jerome, ID 83338-3022 | | - | Other Bill Dairy - Construction: Building | | | | 36,292.00 |
| Account No. <br><br>Sweet's Septic Tank <br>and Backhoe Services <br>P.O. Box 920 <br>Shoshone, ID 83352 | | - | Other Bill Dairy and farm - Repairs | | | | 154.92 |
| Account No. xx9986 <br><br>Tacoma Screw Products, Inc. <br>2001 Center Street <br>Tacoma, WA 98409-7895 | | - | 2010 <br>Other Bill Dairy and farm - Repairs | | | | 140.05 |
| Account No. <br><br>Terry Hollifield <br>22866 U.S. Highway 30 <br>Hansen, ID 83334-5018 | | - | 2010 <br>Land Lease | | | | 354,339.00 |
| Account No. HOLLA / HOLLTE <br><br>The Sprinkler Shop, Inc. <br>P.O. Box 599 <br>Paul, ID 83347-0599 | | - | Other Bill Farm - Repairs | | | | 289.26 |

Sheet no. __**34**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

391,215.23

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.** _____,    Case No. ___**10-41613**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx / xxxxx0049**<br><br>**Thomas Petroleum, LLC**<br>**P.O. Box 413045**<br>**Salt Lake City, UT 84141-3045** | - | | **2010**<br>**Other Bill Dairy and Farm - Fuel** | | | | 71,652.17 |
| Account No.<br><br>**Tim Hollinger**<br>**3801 North 4000 East**<br>**Hansen, ID 83334** | - | | **2010**<br>**Other Bill Dairy - Custom Machine Hire** | | | | 13,494.12 |
| Account No. **xxx-xxxx5605**<br><br>**Times-News**<br>**c/o Lee Enterprises**<br>**P.O. Box 540**<br>**Waterloo, IA 50704-0540** | - | | **Other Bill Farm - Advertising** | | | | 350.36 |
| Account No. **xxx-x8980**<br><br>**Tires West Les Schwab**<br>**2555 South Overland Avenue**<br>**Burley, ID 83318** | - | | **Other Bill Farm - Repairs** | | | | 1,332.73 |
| Account No.<br><br>**Titan Commercial Contractors**<br>**413 South 50 West**<br>**Burley, ID 83318** | - | | **2010**<br>**Land Lease** | | | | 3,500.00 |

| | | |
|---|---|---|
| Sheet no. __**35**__ of __**41**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 90,329.38 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hollifield Ranches, Inc.** _____,    Case No. ___**10-41613**___
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Tolman & Sons** <br> **3284 North 4500 East** <br> **Murtaugh, ID 83344** | | - | | **2010** <br> **Land Lease** | | | | **25,545.50** |
| Account No. **x0754** <br><br> **Trebar, Inc.** <br> **P.O. Box 15398** <br> **Boise, ID 83715-5398** | | - | | **Other Bill Farm - Repairs & Maintenance** | | | | **38.99** |
| Account No. <br><br> **Tri-S Welding** <br> **410 Highway 30** <br> **Hansen, ID 83334** | | - | | **2010** <br> **Other Bill Dairy and farm - Repairs** | | | | **2,799.14** |
| Account No. **x8090** <br><br> **Twin Falls Tractor and** <br> **Implement Company** <br> **1935 Kimberly Road** <br> **Twin Falls, ID 83301** | | - | | **Other Bill Dairy and farm - Repairs** | | | | **14,370.28** |
| Account No. <br><br> **Twin Falls Transfer Station** <br> **2186 Orchard Drive** <br> **Twin  Falls, ID 83301** | | - | | **Other Bill Farm - Waste Disposal** | | | | **0.00** |

Sheet no. __**36**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **42,753.91**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                              ,        Case No.   **10-41613**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx0164** <br><br> **Twin Falls Truck & Equipment** <br> **P.O. Box 1656** <br> **Twin Falls, ID 83303** | | - | | Other Bill Dairy - Repairs | | | | 74.31 |
| Account No. **xxxx1615** <br><br> **U. S. Commodities, Inc.** <br> **NW 7749** <br> **PO Box 1450** <br> **Minneapolis, MN 55425** | | - | | Other Bill Dairy - Feed | | | | 255.28 |
| Account No. **xxxxx / x1005** <br><br> **United Oil** <br> **P.O. Box 5159** <br> **Twin Falls, ID 83303-5159** | | - | | Other Bill Dairy and farm - Fuel | | | | 1,179.51 |
| Account No. <br><br> **Uriel Arreola** <br> **3333 South  1975 East** <br> **Wendell, ID 83355** | | - | | Other Bill Dairy - Breeding Costs | | | | Unknown |
| Account No. **xx-x9535** <br><br> **V1 Propane** <br> **P.O. Box 91** <br> **Rupert, ID 83350-0091** | | - | | Other Bill Farm - Supplies: Propane | | | | Unknown |

Sheet no. __37__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,509.10**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hollifield Ranches, Inc.**                                    ,   Case No. ___**10-41613**___
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx / xxxxxx / xx7014** | | | Other Bill Farm - Fertilizer & Chemicals | | | | |
| **Valley Agronomics, LLC** **P.O. Box 190** **Kimberly, ID 83341-0190** | | - | | | | | 249,460.94 |
| Account No. **189** | | | Other Bill Dairy, cattle and farm - Repairs | | | | |
| **Valley Brake & Truck Parts** **180 Deere Street** **Twin Falls, ID 83301** | | - | | | | | 105.94 |
| Account No. **xx0316** | | | Other Bill Dairy and farm - Fuel & Propane | | | | |
| **Valley Co-ops, Inc.** **1833 South Lincoln** **Jerome, ID 83338** | | - | | | | | 5,249.61 |
| Account No. | | | Other Bill Dairy - Vet | | | | |
| **Valley View Vet Clinic** **Gary E. Lewis, DVM** **2355 Beryl Avenue** **Twin Falls, ID 83301** | | - | | | | | 66.41 |
| Account No. **xxx7007** | | | Other Bill Farm - Fuel | | | | |
| **Valley Wide Cooperative** **P.O. Box 365** **Rupert, ID 83350-0365** | | - | | | | | 157,581.54 |

Sheet no. __**38**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

412,464.44

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hollifield Ranches, Inc.**                                    ,  Case No. ___**10-41613**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Wade Company, Inc.**<br>**19515 Highway 30**<br>**P.O. Box 324**<br>**Buhl, ID 83316** | - | | **Other Bill Farm - Repairs & Maintenance** | | | | 137.50 |
| Account No. **xxx0859**<br><br>**Wagner Transportation Co.**<br>**PO Box 192**<br>**Twin Falls, ID 83303-0192** | - | | **Other Bill Dairy and Cattle - Trucking, Parts & Repairs** | | | | 1,829.40 |
| Account No. **xxx4505**<br><br>**Walco**<br>**203 4th Avenue West**<br>**Twin Falls, ID 83301** | - | | **Other Bill Dairy - Vet Supplies for Calves** | | | | 119,192.94 |
| Account No. **xx1398**<br><br>**Walco**<br>**203 4th Avenue West**<br>**Twin Falls, ID 83301** | - | | **Other Bill Cattle - Vet Supplies** | | | | 5,814.81 |
| Account No.<br><br>**Walt Freestone**<br>**3774 East 3200 North**<br>**Hansen, ID 83334** | - | | **Other Bill Cattle - Feed** | | | | 8,844.80 |

Sheet no. __**39**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135,819.45

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hollifield Ranches, Inc.**                                          ,     Case No.    **10-41613**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Other Bill Dairy, cattle and farm - Repairs | | | | |
| **Watts Hydraulic & Repair** **1982 Floral Avenue** **Twin Falls, ID 83301** | | | | | | | | 1,181.28 |
| Account No. **xx-xxxTEGO** | | | - | Other Bill Dairy - Feed Coverings | | | | |
| **Western Ag Enterprises, Inc** **8121 W. Harrison Avenue** **Tolleson, AZ 85353-3302** | | | | | | | | 2,346.17 |
| Account No. **x3015** | | | - | Other Bill Farm - Seed Purchases | | | | |
| **Western Seeds** **P.O. Box 850** **Burley, ID 83318-0850** | | | | | | | | 10,303.27 |
| Account No. **xxxxxxx / xxx3555** | | | - | Other Bill Dairy and cattle - Feed | | | | |
| **Western Stockmen's Supply** **223 Rodeo Avenue** **Caldwell, ID 83605** | | | | | | | | 95,376.72 |
| Account No. **xxxxxx / xx1193** | | | - | Other Bill Dairy and cattle - Feed | | | | |
| **Westway Feed Products, Inc.** **23623 Network Place** **Chicago, IL 60673-1236** | | | | | | | | 62,368.33 |

Sheet no. __40__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**171,575.77**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hollifield Ranches, Inc.**                                      ,    Case No.    **10-41613**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx5837** | | | Other Bill Dairy - Feed Supplements | | | | |
| **Wilbur-Ellis Company Feed Division P.O. Box 29 Gooding, ID 83330** | - | | | | | | 36,631.70 |
| Account No. | | | Other Bill Cattle - Repairs & Maintenance | | | | |
| **Wiley Thomas 1024 Warm Springs Pl Twin Falls, ID 83301** | - | | | | | | 390.00 |
| Account No. | | | Other Bill Farm - Land Lease | | | | |
| **Wilma B. Brennan, Jeff Brennan 21357 Hwy 30 Filer, ID 83338** | - | | | | | | 13,868.39 |
| Account No. | | | Other Bill Dairy and cattle - Feed | | | | |
| **WSI Western Stockmen's 1001 West Main Street Burley, ID 83318** | - | | | | | | 80,823.33 |
| Account No. | | | Other Bill Dairy - Cattle / Bull Purchases | | | | |
| **Young & Young Livestock 3134 South 1900 East Wendell, ID 83355** | - | | | | | | 15,325.00 |

Sheet no. **41** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 147,038.42 |
| Total (Report on Summary of Schedules) | | 3,410,375.84 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Hollifield Ranches, Inc.**                                                                        Case No.    __10-41613__
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **(Henry) Russell Denton**<br>**173 Highway 74**<br>**Twin Falls, ID 83301** | **Lessee on Lease  Lease is for nonresidential real property - $104,000 per year   Owe entire amount.** |
| **A&S Farm/Lasko-Boyd Farm**<br>**2954 East 3400 North**<br>**Twin Falls, ID 83301** | **Lessee on Lease  Land, total for 2010 $30,944.28, owe entire amount** |
| **Art Bailey**<br>**4034 East 3800 North**<br>**Hansen, ID 83334** | **Lessee on Lease  Lease is for nonresidential real property Land, Total for 2010 $10,100.00, owe entire amount** |
| **C.W. Hollifield Estate**<br>**% Terry G. Hollifield, et al**<br>**22866 Hwy 30**<br>**Hansen, ID 83334** | **Lessee on Lease  Lease is for nonresidential real property Land, Total for 2010 $36,400.00, owe total amount** |
| **Claire Armstrong**<br>**3611 North 3900 East**<br>**Hansen, ID 83334** | **Lessee on Lease  Lease is for nonresidential real property Land, $13,041.00 owed for 2010, paid $6,520.50 to date** |
| **Clark Bennett**<br>**3648 North 3900 East**<br>**Hansen, ID 83334** | **Lessee on Lease  Lease is for nonresidential real property - $11,962.50 per year** |
| **D&H Farms**<br>**% Terry G. Hollifield**<br>**22866 Highway 30**<br>**Hansen, ID 83334** | **Lessee on Lease  Lease is for nonresidential real property Land, Total $13,043.00 for 2010, paid $6,521.37, owe $6,521.67** |
| **Don Shouse**<br>**Farm Credit Services**<br>**PO Box 5059**<br>**Twin Falls, ID 83303-5059** | **Lessee on Lease  Lease is for nonresidential real property - $20,544.75 per year   Owe entire amount.** |
| **Gary Denney**<br>**3798 East 3800 North**<br>**Hansen, ID 83334** | **Lessee on Lease  Lease is for nonresidential real property Land, Total for 2010 $10,411.00, paid $5,205.50, owe $5,205.50** |
| **Gene Rambo**<br>**PO Box 85**<br>**Murtaugh, ID 83344-0085** | **Lessee on Lease  Lease is for nonresidential real property - $1,602 per year   Paid $801 owe $801** |
| **Jack and Beverly Boyd**<br>**3522 North 2900 East**<br>**Twin Falls, ID 83301** | **Lessee on Lease  Lease is for nonresidential real property Land, total for 2010 $75,433.50 - Owe entire amount.** |

2

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Hollifield Ranches, Inc.** _____ ,    Case No.    **10-41613** _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **John Brennan Trust**<br>**4155 North 2500 East**<br>**Filer, ID 83328** | **Lessee on Lease  Lease is for nonresidential real property, Total for 2010 $47,525.00, owe entire amount** |
| **John Fayle**<br>**5199 N. Leather Place**<br>**Boise, ID 83713** | **Lessee on Lease  Lease is for nonresidential real property, Total for 2010 $10,100.00, owe entire amount** |
| **John Gibson**<br>**4098 Hadden Lakes Drive**<br>**Kimberly, ID 83341** | **Lessee on Lease  Lease is for nonresidential real property - $5,215 per year.  2010 paid** |
| **John Redmond**<br>**30177 Bouquet Canyon Road**<br>**Saugus, CA 91390** | **Lessee on Lease  Lease is for nonresidential real property Land, Total for 2010 $15,433.60, paid $7,716.80. owe $7,716.80** |
| **Keith Briggs**<br>**349 Grand Avenue**<br>**Langhorne, PA 19047** | **Lessee on Lease  Lease is for nonresidential real property - $23,362 per year  Paid $11,681.00 owe $11,681.00** |
| **Kelly, LLC**<br>**PO Box 48**<br>**Twin Falls, ID 83303-0048** | **Lessee on Lease  Lease is for nonresidential real property - $6,487 per year. Owe entire amount** |
| **Kelvon Hansen**<br>**PO Box V**<br>**Kimberly, ID 83341** | **Lessee on Lease  Lease is for nonresidential real property Land - paid $6,457.50 owe $6,457.50** |
| **L E & Nancy Chapin Trust**<br>**% Wells Fargo AC U1858-0854**<br>**P.O. Box 53**<br>**Nampa, ID 83653** | **Lessee on Lease  Lease is for nonresidential real property Land, Total for 2010 $10,322.20, paid $5,161.10, owe $5,161.10** |
| **L.P. Pederson Trust**<br>**P.O. Box 10**<br>**Hansen, ID 83334-0010** | **Lessee on Lease  Lease is for nonresidential real property Land, Total for 2010 $6,612.50, paid $3,306.25, owe $3,306.25** |
| **Larry Hollifield**<br>**4076A East 3800 North**<br>**Hansen, ID 83334-5018** | **Sublessee on Lease of sugar beet shares - $3,250 per year.  Owe entire amount.** |
| **Larry Hranac**<br>**14410 Presidio N. Loop**<br>**Nampa, ID 83651-7540** | **Lessee on Lease  Lease is for nonresidential real property - $31,050 per year  Owe entire amount.** |
| **Lattimer Farm Agency Account**<br>**USBank, Attn: Steven Bingham**<br>**241 Shoshone Street North**<br>**Twin Falls, ID 83301** | **Lessee on Lease  Lease is for nonresidential real property Land, Total for 2010 $17,500.00, paid in full** |
| **Peggy B. Kelly**<br>**3179 North 4750 East**<br>**Murtaugh, ID 83344** | **Lessee on Lease  Lease is for nonresidential real property - $28,000 per year.  2010 paid** |

Sheet __**1**__ of __**2**__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Hollifield Ranches, Inc.**               ,      Case No.   **10-41613**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Richard Sievers**<br>**3404 North 3400 East**<br>**Kimberly, ID 83341** | **Lessee on Lease of sugar beet shares - $7,568 per year   Owe entire amount.** |
| **Terry Hollifield**<br>**22866 U.S. Highway 30**<br>**Hansen, ID 83334-5018** | **Lessee on Lease  Lease is for nonresidential real property - $354,339 per year   Owe entire amount.** |
| **Titan Commercial Contractors**<br>**413 South 50 West**<br>**Burley, ID 83318** | **Lessee on Lease  Lease is for nonresidential real property - $3,500 per year.  Owe entire amount.** |
| **Tolman & Sons**<br>**3284 North 4500 East**<br>**Murtaugh, ID 83344** | **Lessee on Lease  Lease is for nonresidential real property - $51,091 per year.  Paid $25,545.50  owe $25,545.50** |
| **Twin Falls Highway District**<br>**2620 Kimberly Road**<br>**Twin Falls, ID 83301** | **Lessee on Lease  Lease is for nonresidential real property Land, Total for 2010 $2,400.00, paid in full** |
| **UBS AgriVest**<br>**P.O. Box 53**<br>**Nampa, ID 83653-0053** | **Lessee on Lease  Lease is for nonresidential real property Land, $202,000 total 2010 amount owed, paid $42,000** |
| **Wright Trust** | **Lessee on Lease of sugar beet shares - $9,375 per year   Owe entire amount.** |

Sheet  **2**  of  **2**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Hollifield Ranches, Inc.**                                              ,    Case No. ___**10-41613**___
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Terry G. Hollifield**<br>**Carol Hollifield**<br>**22866 U. S. Highway 30**<br>**Hansen, ID 83334-5018** | **ALL** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

## United States Bankruptcy Court
### District of Idaho

In re **Hollifield Ranches, Inc.** _____  Case No. **10-41613**
                                    Debtor(s)            Chapter **11**

# BUSINESS INCOME AND EXPENSES

__FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS__  (NOTE: __ONLY INCLUDE__ information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

| | | |
|---|---|---:|
| 1. Gross Income For 12 Months Prior to Filing: | $ | **13,914,605.00** |

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

| | | |
|---|---|---:|
| 2. Gross Monthly Income | $ | **2,399,138.00** |

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

| | | |
|---|---|---:|
| 3. Net Employee Payroll (Other Than Debtor) | $ | **156,237.00** |
| 4. Payroll Taxes | | **18,083.00** |
| 5. Unemployment Taxes | | **6,250.00** |
| 6. Worker's Compensation | | **5,200.00** |
| 7. Other Taxes | | **5,167.00** |
| 8. Inventory Purchases (Including raw materials) | | **959,855.00** |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | | **812,580.00** |
| 10. Rent (Other than debtor's principal residence) | | **103,953.00** |
| 11. Utilities | | **29,533.00** |
| 12. Office Expenses and Supplies | | **3,000.00** |
| 13. Repairs and Maintenance | | **57,917.00** |
| 14. Vehicle Expenses | | **64,500.00** |
| 15. Travel and Entertainment | | **0.00** |
| 16. Equipment Rental and Leases | | **0.00** |
| 17. Legal/Accounting/Other Professional Fees | | **18,167.00** |
| 18. Insurance | | **12,740.00** |
| 19. Employee Benefits (e.g., pension, medical, etc.) | | **0.00** |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

| DESCRIPTION | TOTAL |
|---|---|
| **Metropolitan Life real estate loan** | **29,363.00** |

21. Other (Specify):

| DESCRIPTION | TOTAL |
|---|---|

| | | |
|---|---|---:|
| 22. Total Monthly Expenses (Add items 3-21) | $ | **2,282,545.00** |

PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

| | | |
|---|---|---:|
| 23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2) | $ | **116,593.00** |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Idaho

In re __Hollifield Ranches, Inc.__

Debtor(s)

Case No. __10-41613__

Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___68___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __October 5, 2010__

Signature __/s/ Terry G. Hollifield__

__Terry G. Hollifield__
__President__

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
### District of Idaho

In re   **Hollifield Ranches, Inc.**                                         Case No.   **10-41613**

                                                        Debtor(s)        Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$8,744,824.00** | **2010 YTD: Debtor Hollifield Ranches, Inc combined operations from 1/1/10 through 8/31/10** |
| **$5,080,037.00** | **2009: Debtor Hollifield Ranches & TG Hollifield Double H Cattle Operations** |
| **$5,629,317.00** | **2008: Debtor Hollifield Ranches & TG Hollifield Double H Cattle Operations** |
| **$4,326,090.00** | **2009: Debtor White Gold Dairy Operations** |
| **$6,178,826.00** | **2008: Debtor White Gold Dairy Operations** |
| **$3,695,894.00** | **2008:  Debtor Hollifield Ranches Inc. Operations** |

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None
■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **SEE ATTACHED LIST.** | | **$0.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Larry Hollifield Farms<br>4076A East 3800 North<br>Hansen, ID 83334-5018<br>    Son / Crop Share Farmer** | **See attached list.** | **$40,770.44** | **$35,940.66** |
| **Terry Hollifield<br>22866 U.S. Highway 30<br>Hansen, ID 83334-5018<br>    President / Owner** | **See attached list.** | **$325,869.67** | **$354,339.00** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
■
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |

None
■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**5.  Repossessions, foreclosures and returns**

None
■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6.  Assignments and receiverships**

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7.  Gifts**

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **JD 624E Loader (Double H Cattle) Value: 35,000.00** | **Fire; insurance proceeds of $35,000.00 received 3/19/10** | **March, 2010** |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Brent T. Robinson Robinson, Anthon & Tribe P.O. Box 396 Rupert, ID 83350-0396** | **September 8, 2010** | **$34,000 - Bankruptcy Retainer** |

**10. Other transfers**

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **4076 East 3800 North** **Hansen ID 83334-0000** | **Terry & Carol Hollifield** **Hollifield Ranches, Inc.** | |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Hollifield Ranches, Inc.** | **82-0356550** | **Terry G. Hollifield, President 22866 U.S. Highway 30 Hansen, ID 83334** | **Cattle feedlot, dairy and farming** | |
| **Double H Cattle** | **82-0381210** | **% Terry G. Hollifield 22866 U.S. Highway 30 Hansen, ID 83334** | **Cattle feedlot** | |
| **D & H Farms** | **82-0367439** | **% Terry G. Hollifield 22866 U.S. Highway 30 Hansen, ID 83334** | **Farming** | |
| **White Gold Dairy** | **82-0523280** | **% Terry G. Hollifield 22866 U.S. Highway 30 Hansen, ID 83334** | **Dairy** | |

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Kathy Jones & Deb Cnossen**<br>**3653 East 3600 North**<br>**Kimberly, ID 83341** | |
| **HCM Holmstead, PLLC**<br>**401 Gooding Street North**<br>**P.O. Box 1293**<br>**Twin Falls, ID 83303** | **2007 to date** |

None
☐
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **HCM Holmstead, PLLC** | **401 Gooding Street North**<br>**P.O. Box 1293**<br>**Twin Falls, ID 83303** | |

None
☐
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Hollifield Ranches, Inc.** | **3653 East 3600 North**<br>**Kimberly, ID 83341** |

None
☐
d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Key Bank**<br>**P.O. Box 1405**<br>**Twin Falls, ID 83303-1405** | **March 2009 and March 2010** |

---

**20. Inventories**

None
☐
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **Feed & Cattle counted monthly** | **Terry G. Hollifield** | **Varies each month** |

8

None
☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY                                          NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
**Feed & Cattle counted monthly**                           RECORDS
                                                          **Hollifield Ranches, Inc.**
                                                          **3653 East 3600 North**
                                                          **Kimberly, ID 83341**

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                     NATURE OF INTEREST                  PERCENTAGE OF INTEREST

None
☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
    controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS                     TITLE                               NATURE AND PERCENTAGE
                                                                         OF STOCK OWNERSHIP
**Terry G. Hollifield**                **President & Secretary,**           **98% Common Stock (community**
**Carol T. Hollifield**                **respectively**                     **property)**
**22866 U.S. Highway 30**
**Hansen, ID 83334-5018**

---

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
    commencement of this case.

NAME                                 ADDRESS                             DATE OF WITHDRAWAL

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
    immediately preceding the commencement of this case.

NAME AND ADDRESS                     TITLE                               DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
    in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
    commencement of this case.

NAME & ADDRESS                                                           AMOUNT OF MONEY
OF RECIPIENT,                        DATE AND PURPOSE                     OR DESCRIPTION AND
RELATIONSHIP TO DEBTOR               OF WITHDRAWAL                        VALUE OF PROPERTY

---

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
    group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
    of the case.

NAME OF PARENT CORPORATION                                TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
    employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                      TAXPAYER IDENTIFICATION NUMBER (EIN)

---

9

10

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **October  5, 2010**                Signature    **/s/ Terry G. Hollifield**

                                                         **Terry G. Hollifield**

                                                         **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE

# Vendor Balance Detail

### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **1st Choice Service & Repair** | | | | | |
| P.O. BOX 175 | Bill Pmt -Check | 06/10/2010 | 1126 | Accounts Payable | (42.95) |
| HANSEN, ID   83337-0175 | Bill Pmt -Check | 06/21/2010 | 15562 | Accounts Payable | (490.58) |
| Total 1st Choice Service & Repair | | | | | (533.53) |
| | | | | | |
| **Adventure Motorsports** | | | | | |
| 2469 Kimberly Road | Bill Pmt -Check | 07/29/2010 | 1262 | Accounts Payable | (1,256.58) |
| Twin Falls, ID  83301 | | | | | |
| Total Adventure Motorsports | | | | | (1,256.58) |
| | | | | | |
| **A. Scott Jackson Trucking, Inc.** | | | | | |
| P.O. Box 56 | Bill Pmt -Check | 08/06/2010 | 1168 | Accounts Payable | (3,000.00) |
| Jerome, ID  83338 | | | | | |
| Total A. Scott Jackson Trucking, Inc. | | | | | (3,000.00) |
| | | | | | |
| **ACES TOWEL CO.** | | | | | |
| 505 N. SHOSHONE | Bill Pmt -Check | 06/21/2010 | 15563 | Accounts Payable | (2,221.00) |
| WENDELL, ID 83355 | Bill Pmt -Check | 07/13/2010 | 15700 | Accounts Payable | (2,156.50) |
| | Bill Pmt -Check | 08/18/2010 | 15875 | Accounts Payable | (2,156.70) |
| Total ACES TOWEL CO. | | | | | (6,534.20) |
| | | | | | |
| **ALBERS DAIRY EQUIPMENT** | | | | | |
| 14430 S EUCLID AVE | Bill Pmt -Check | 06/21/2010 | 15609 | Accounts Payable | (165.27) |
| CHINO, CA 91710-8807 | | | | | |
| Total ALBERS DAIRY EQUIPMENT | | | | | (165.27) |
| | | | | | |
| **Anderson Co. Trust** | | | | | |
| 2058 Overland Avenue | Bill Pmt -Check | 06/19/2010 | 10003 | Accounts Payable | (5,467.58) |
| Burley, ID  83318 | Bill Pmt -Check | 07/19/2010 | 10078 | Accounts Payable | (12,942.29) |
| | Bill Pmt -Check | 08/23/2010 | 1213 | Accounts Payable | (17,840.38) |
| Total Anderson Co. Trust | | | | | (36,250.25) |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **APEX** | | | | | |
| P.O. Box 1305 | Bill Pmt -Check | 06/19/2010 | 10004 | Accounts Payable | (3,775.80) |
| Brattleboro, VT  05302-1305 | Bill Pmt -Check | 07/19/2010 | 10079 | Accounts Payable | (10,878.34) |
| | Bill Pmt -Check | 08/23/2010 | 1214 | Accounts Payable | (12,040.48) |
| | Bill Pmt -Check | 06/05/2010 | 15485 | Accounts Payable | (2,906.80) |
| | Bill Pmt -Check | 06/21/2010 | 15600 | Accounts Payable | (8,615.75) |
| Total APEX | | | | | (38,217.17) |
| | | | | | |
| **AT Films, Inc.** | | | | | |
| P.O. Box 836, Station Main | Bill Pmt -Check | 07/06/2010 | 15670 | Accounts Payable | (817.60) |
| Edmonton, Alberta, Canada  T5J2L4 | Bill Pmt -Check | 07/21/2010 | 15749 | Accounts Payable | (2,452.81) |
| | Bill Pmt -Check | 08/11/2010 | 15828 | Accounts Payable | (817.60) |
| Total AT Films, Inc. | | | | | (4,088.01) |
| | | | | | |
| **AUTOMATED DAIRY SYSTEMS** | | | | | |
| P.O. Box 170 | Bill Pmt -Check | 06/21/2010 | 15564 | Accounts Payable | (6,323.12) |
| Jerome, ID  83338-0170 | Bill Pmt -Check | 07/21/2010 | 15750 | Accounts Payable | (5,929.08) |
| | Bill Pmt -Check | 08/24/2010 | 1014 | Accounts Payable | (9,237.22) |
| Total AUTOMATED DAIRY SYSTEMS | | | | | (21,489.42) |
| | | | | | |
| **B-R Cattle Co.** | | | | | |
| 965 S.  100 W.  Ste. 104 | Bill Pmt -Check | 06/01/2010 | 9972 | Accounts Payable | (484,772.09) |
| Logan, UT  84321 | Bill Pmt -Check | 06/21/2010 | 10022 | Accounts Payable | (226,144.94) |
| | Bill Pmt -Check | 06/30/2010 | 10045 | Accounts Payable | (189,926.50) |
| | Bill Pmt -Check | 07/06/2010 | 10052 | Accounts Payable | (192,127.98) |
| | Bill Pmt -Check | 08/12/2010 | 1187 | Accounts Payable | (96,427.72) |
| | Bill Pmt -Check | 08/17/2010 | 1199 | Accounts Payable | (313,158.36) |
| Total B-R Cattle Co. | | | | | (1,502,557.59) |
| | | | | | |
| **B & R Bearing Supply** | | | | | |
| 1302 S. Lincoln | Bill Pmt -Check | 06/01/2010 | 9995 | Accounts Payable | 0.00 |
| Jerome, ID  83338 | Bill Pmt -Check | 06/22/2010 | 10032 | Accounts Payable | (1,469.23) |
| | Bill Pmt -Check | 07/06/2010 | 15671 | Accounts Payable | (80.00) |

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| Total B & R Bearing Supply | | | | | (1,549.23) |
| | | | | | |
| Badger Bearing PTP, Inc. | | | | | |
| 230 W. 20 S. | Bill Pmt -Check | 06/01/2010 | ` | Accounts Payable | 0.00 |
| Burley, ID 83318 | Bill Pmt -Check | 06/10/2010 | 1065 | Accounts Payable | 0.00 |
| | Bill Pmt -Check | 06/10/2010 | 1067 | Accounts Payable | (939.77) |
| | Bill Pmt -Check | 06/10/2010 | 15517 | Accounts Payable | (792.58) |
| | Bill Pmt -Check | 07/21/2010 | 15751 | Accounts Payable | (26.00) |
| | | | | | |
| Total Badger Bearing PTP, Inc. | | | | | (1,758.35) |
| | | | | | |
| Basine Bovine Practice, P.A. | | | | | |
| PAUL R. BIAGIOTTI, DVM | Bill Pmt -Check | 06/05/2010 | 15497 | Accounts Payable | (3,905.00) |
| dba Basin Bovine Practice | Bill Pmt -Check | 07/06/2010 | 15672 | Accounts Payable | (3,637.00) |
| 127 NORTH 100 WEST | | | | | |
| JEROME,ID 83338 | | | | | |
| | Bill Pmt -Check | 08/06/2010 | 15818 | Accounts Payable | (4,350.00) |
| Total Basine Bovine Practice, P.A. | | | | | (11,892.00) |
| | | | | | |
| Big Sky Animal Health | | | | | |
| WSI General Office | Bill Pmt -Check | 07/06/2010 | 10065 | Accounts Payable | (5,325.04) |
| 223 RODEO AVE. | Bill Pmt -Check | 07/19/2010 | 10080 | Accounts Payable | (7,175.07) |
| CALDWELL, ID 83605 | | | | | |
| Total Big Sky Animal Health | | | | | (12,500.11) |
| | | | | | |
| Bingham Livestock Transportation | | | | | |
| P.O. Box 96 | Bill Pmt -Check | 08/12/2010 | 1180 | Accounts Payable | (3,852.75) |
| Tremonton, UT 84337 | | | | | |
| | | | | | |
| Total Bingham Livestock Transportation | | | | | (3,852.75) |
| | | | | | |
| Black Oil Co. | | | | | |

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE

# Vendor Balance Detail

## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| P.O. Box 346 | Bill Pmt -Check | 06/19/2010 | 10005 | Accounts Payable | (12,860.88) |
| Eden, ID  83325-0346 | Bill Pmt -Check | 07/19/2010 | 10081 | Accounts Payable | (15,222.75) |
| | Bill Pmt -Check | 08/23/2010 | 1215 | Accounts Payable | (6,412.53) |
| | Bill Pmt -Check | 07/02/2010 | 15429 | Accounts Payable | (4,864.41) |
| | Bill Pmt -Check | 08/24/2010 | 1382 | Accounts Payable | (14,222.90) |
| | Bill Pmt -Check | 06/05/2010 | 15498 | Accounts Payable | (18,125.72) |
| | Bill Pmt -Check | 07/06/2010 | 15673 | Accounts Payable | (3,405.19) |
| | Bill Pmt -Check | 08/24/2010 | 1015 | Accounts Payable | (8,719.22) |
| Total Black Oil Co. | | | | | (83,833.60) |
| | | | | | |
| | | | | | |
| Blackfoot Livestock Auction | | | | | |
| P.O. Box 830 | Bill Pmt -Check | 06/01/2010 | 9999 | Accounts Payable | (13,416.73) |
| Blackfoot, ID  83221-0380 | Bill Pmt -Check | 06/14/2010 | 1071 | Accounts Payable | (32,554.14) |
| Total Blackfoot Livestock Auction | | | | | (45,970.87) |
| | | | | | |
| | | | | | |
| Brown Livestock | | | | | |
| 972 Indianhead Road | Bill Pmt -Check | 06/24/2010 | 1087 | Accounts Payable | (38,609.70) |
| Weiser, ID  83672 | | | | | |
| Total Brown Livestock | | | | | (38,609.70) |
| | | | | | |
| Buhl Implement Co., Inc. | | | | | |
| P.O. Box 307 | Bill Pmt -Check | 08/05/2010 | 1300 | Accounts Payable | (1,000.00) |
| Buhl, ID  83316 | Bill Pmt -Check | 08/30/2010 | | Accounts Payable | (500.00) |
| Total Buhl Implement Co., Inc. | | | | | (1,500.00) |
| | | | | | |
| BURKS TRACTOR | | | | | |
| 3140 KIMBERLY ROAD | Bill Pmt -Check | 07/21/2010 | 15776 | Accounts Payable | 0.00 |
| TWIN FALLS, ID 83301 | | | | | |
| Total BURKS TRACTOR | | | | | |
| | | | | | |
| | | | | | |
| Burley Livestock Auction, LLC. | | | | | |
| P.O. Box 1265 | Bill Pmt -Check | 06/01/2010 | 9973 | Accounts Payable | (55,354.55) |
| Burley, ID  83318 | Bill Pmt -Check | 06/21/2010 | 10023 | Accounts Payable | (21,043.11) |
| | Bill Pmt -Check | 06/30/2010 | 10046 | Accounts Payable | (21,675.24) |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

| Type | Date | Num | Account | Payments |
|------|------|-----|---------|----------|
| Bill Pmt -Check | 07/06/2010 | 10053 | Accounts Payable | (6,721.95) |
| Bill Pmt -Check | 08/11/2010 | 1172 | Accounts Payable | (26,233.88) |
| Bill Pmt -Check | 08/17/2010 | 1200 | Accounts Payable | (52,008.20) |
| Total Burley Livestock Auction, LLC. | | | | (183,036.93) |

**Carne I Corp**
872 East Pebble Drive
Burley, ID  83318

| Type | Date | Num | Account | Payments |
|------|------|-----|---------|----------|
| Bill Pmt -Check | 06/19/2010 | 10006 | Accounts Payable | (41,697.77) |
| Bill Pmt -Check | 07/06/2010 | 10066 | Accounts Payable | (17,102.86) |
| Bill Pmt -Check | 07/19/2010 | 10082 | Accounts Payable | (40,777.75) |
| Bill Pmt -Check | 07/31/2010 | 1134 | Accounts Payable | (4,214.55) |
| Bill Pmt -Check | 08/23/2010 | 1216 | Accounts Payable | (46,502.90) |
| Bill Pmt -Check | 06/05/2010 | 15486 | Accounts Payable | 0.00 |
| Bill Pmt -Check | 06/05/2010 | 15509 | Accounts Payable | (4,246.88) |
| Bill Pmt -Check | 06/21/2010 | 15601 | Accounts Payable | (5,264.74) |
| Bill Pmt -Check | 07/06/2010 | 15696 | Accounts Payable | (5,013.09) |
| Bill Pmt -Check | 08/11/2010 | 15822 | Accounts Payable | (1,695.27) |
| Bill Pmt -Check | 08/24/2010 | 1007 | Accounts Payable | (1,709.18) |
| Total Carne I Corp | | | | (168,224.99) |

**CARQUEST AUTO PARTS**
429 North 5th Street
Pocatello, ID  83201

| Type | Date | Num | Account | Payments |
|------|------|-----|---------|----------|
| Bill Pmt -Check | 06/24/2010 | 15622 | Accounts Payable | (81.62) |
| Total CARQUEST AUTO PARTS | | | | (81.62) |

**CESCO**
26 East  300 South
Jerome, ID  83338

| Type | Date | Num | Account | Payments |
|------|------|-----|---------|----------|
| Bill Pmt -Check | 06/21/2010 | 15565 | Accounts Payable | (1,129.87) |
| Total Challis Creek Cattle Co. LLC | | | | (1,129.87) |

**Challis Creek Cattle Co. LLC**
P.O. Box 10
Challis, ID  83226

| Type | Date | Num | Account | Payments |
|------|------|-----|---------|----------|
| Bill Pmt -Check | 08/23/2010 | 1217 | Accounts Payable | (5,179.00) |
| Total Challis Creek Cattle Co. LLC | | | | (5,179.00) |

# DOUBLE H CATTLE
# Vendor Balance Detail
As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **Chase Card Services** | | | | | |
| P.O. Box 9001074 | Bill Pmt -Check | 07/21/2010 | 1122 | Accounts Payable | (2,901.89) |
| Louisville, KY  40290-1074 | Bill Pmt -Check | 08/30/2010 | | Accounts Payable | (560.02) |
| | Bill Pmt -Check | 06/12/2010 | 15518 | Accounts Payable | (109.00) |
| Total Chase Card Services | | | | | (3,570.91) |
| | | | | | |
| **Christiansen Implement** | Bill Pmt -Check | 08/26/2010 | 1400 | Accounts Payable | (111.30) |
| 119 Overland Ave. | | | | | |
| Burley, ID  83318 | | | | | |
| Total Christiansen Implement | | | | | (111.30) |
| | | | | | |
| **Christiansen Implement Of Twin Falls** | Bill Pmt -Check | 06/21/2010 | 15566 | Accounts Payable | (711.96) |
| 2670 Kimberly Road East | Bill Pmt -Check | 07/21/2010 | 15752 | Accounts Payable | (313.88) |
| Twin Falls, ID 83301 | Bill Pmt -Check | 08/24/2010 | 1016 | Accounts Payable | (228.32) |
| Total Christiansen Implement of Twin Falls | | | | | (1,254.16) |
| | | | | | |
| **Circle C Equipment Inc** | | | | | |
| 27 North  150 West | Bill Pmt -Check | 07/06/2010 | 15674 | Accounts Payable | (440.00) |
| Jerome, ID   83338 | | | | | |
| Total Circle C Equipment Inc | | | | | (440.00) |
| | | | | | |
| **City of Kimberly** | | | | | |
| P.O. Box Z | Bill Pmt -Check | 06/10/2010 | 1127 | Accounts Payable | (78.74) |
| Kimberly, ID  83341 | Bill Pmt -Check | 07/06/2010 | 1205 | Accounts Payable | (78.74) |
| | Bill Pmt -Check | 07/29/2010 | 1260 | Accounts Payable | (78.74) |
| | Bill Pmt -Check | 08/28/2010 | 1407 | Accounts Payable | (78.74) |
| Total City of Kimberly | | | | | (314.96) |
| | | | | | |
| **City of Twin Falls** | | | | | |
| P.O. Box 2469 | Bill Pmt -Check | 06/10/2010 | 1128 | Accounts Payable | (37.94) |
| Twin Falls, ID 83303-2469 | Bill Pmt -Check | 07/06/2010 | 1206 | Accounts Payable | (40.62) |
| | Bill Pmt -Check | 07/29/2010 | 1259 | Accounts Payable | (71.01) |
| | Bill Pmt -Check | 08/27/2010 | 1403 | Accounts Payable | (72.46) |
| Total City of Twin Falls | | | | | (222.03) |
| | | | | | |
| **CNH Capital** | | | | | |

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE

# Vendor Balance Detail

## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| P.O. Box 3900 | Bill Pmt -Check | 06/14/2010 | 1134 | Accounts Payable | (756.01) |
| Lancaster, PA  17604-3900 | Bill Pmt -Check | 06/05/2010 | 15499 | Accounts Payable | (99.94) |
| | Bill Pmt -Check | 06/09/2010 | 15513 | Accounts Payable | (95.09) |
| | Bill Pmt -Check | 08/20/2010 | 15887 | Accounts Payable | (144.79) |
| **Total CNH Capital** | | | | | (1,095.83) |
| | | | | | |
| Coiner Land & Livestock | | | | | |
| Williams . Bradbury | Bill Pmt -Check | 08/15/2010 | 1205 | Accounts Payable | (1,431.15) |
| Attorneys at Law | | | | | |
| 1015 W. Hays | | | | | |
| Boise, ID  83702 | | | | | |
| **Total Coiner Land & Livestock** | | | | | (1,431.15) |
| | | | | | |
| COLUMBIA ELECTRIC SUPPLY | | | | | |
| P.O. Box 1294 | Bill Pmt -Check | 06/18/2010 | 15554 | Accounts Payable | (20.75) |
| Twin Falls, ID   83303 | | | | | |
| **Total COLUMBIA ELECTRIC SUPPLY** | | | | | (20.75) |
| | | | | | |
| Commercial Tire | | | | | |
| 2030 Kimberly Road | Bill | 06/03/2010 | 126708 | Accounts Payable | |
| Twin Falls, ID   83301 | Bill Pmt -Check | 06/10/2010 | 10000 | Accounts Payable | (1,413.05) |
| | Bill Pmt -Check | 07/19/2010 | 10083 | Accounts Payable | (1,413.05) |
| | Bill Pmt -Check | 08/23/2010 | 1218 | Accounts Payable | (1,413.05) |
| | Bill Pmt -Check | 08/24/2010 | 1017 | Accounts Payable | (1,527.81) |
| **Total Commercial Tire** | | | | | (5,766.96) |
| | | | | | |
| Craig Giles | | | | | |
| 3444 N.  3700 E. | Bill Pmt -Check | 08/06/2010 | 1161 | Accounts Payable | (10,864.00) |
| Hansen, ID  83334 | | | | | |
| **Total Craig Giles** | | | | | (10,864.00) |

# DOUBLE H CATTLE
# Vendor Balance Detail
As of September 1, 2010

| Type | Date | Num | Account | Payments |
|------|------|-----|---------|----------|
| **CRAWFORD ENTERPRISES** | | | | |
| 681 Creekside Way | Bill Pmt -Check | 06/05/2010 | 15500 | Accounts Payable | (125.00) |
| Twin Falls, ID  83301 | Bill Pmt -Check | 06/21/2010 | 15567 | Accounts Payable | (125.00) |
| | Bill Pmt -Check | 07/21/2010 | 15753 | Accounts Payable | (125.00) |
| | Bill Pmt -Check | 08/24/2010 | 1018 | Accounts Payable | (125.00) |
| Total CRAWFORD ENTERPRISES | | | | | (500.00) |
| | | | | | |
| **Cutting Edge Seed** | | | | |
| 3581 East  3600 North | Bill Pmt -Check | 06/15/2010 | 1135 | Accounts Payable | (8,114.95) |
| Kimberly, ID   83341 | | | | | |
| Total Cutting Edge Seed | | | | | (8,114.95) |
| | | | | | |
| **D'AMBRA HOME IMPROVEMENT** | | | | |
| 1409 SOUTH 2000 EAST | Bill Pmt -Check | 06/21/2010 | 15568 | Accounts Payable | (953.86) |
| GOODING, ID 83330-5124 | | | | | |
| Total D'AMBRA HOME IMPROVEMENT | | | | | (953.86) |
| | | | | | |
| **D & B Supply** | | | | |
| 2964 Addison Ave. East | Bill Pmt -Check | 06/21/2010 | 1168 | Accounts Payable | (45.75) |
| Twin Falls, ID   83301 | Bill Pmt -Check | 07/06/2010 | 1211 | Accounts Payable | (59.28) |
| | Bill Pmt -Check | 08/18/2010 | 1360 | Accounts Payable | (115.53) |
| | Bill Pmt -Check | 06/21/2010 | 15569 | Accounts Payable | (58.22) |
| | Bill Pmt -Check | 07/21/2010 | 15754 | Accounts Payable | (397.46) |
| | Bill Pmt -Check | 08/18/2010 | 15876 | Accounts Payable | (71.68) |
| Total D & B Supply | | | | | (747.92) |
| | | | | | |
| **DAIRY FEED SUPPLY, INC.** | | | | |
| 2584 BERYL AVE. | Bill Pmt -Check | 06/05/2010 | 15487 | Accounts Payable | (6,499.49) |
| TWIN FALLS, ID  83301 | Bill Pmt -Check | 06/21/2010 | 15602 | Accounts Payable | (7,631.62) |
| | Bill Pmt -Check | 08/18/2010 | 15882 | Accounts Payable | (6,220.60) |
| | Bill Pmt -Check | 08/27/2010 | 1005 | Accounts Payable | (7,870.90) |
| Total DAIRY FEED SUPPLY, INC. | | | | | (28,222.61) |
| **DAIRY HEALTH SERVICES** | | | | |
| 105 COUNTRY LANE | Bill Pmt -Check | 06/21/2010 | 15570 | Accounts Payable | 0.00 |
| JEROME,  ID  83338 | Bill Pmt -Check | 06/22/2010 | 15620 | Accounts Payable | (2,027.81) |
| | Bill Pmt -Check | 07/21/2010 | 15755 | Accounts Payable | (2,380.00) |

11:02 AM
09/07/10

# DOUBLE H CATTLE

## Vendor Balance Detail

As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| | Bill Pmt -Check | 08/24/2010 | 1019 | Accounts Payable | (1,213.31) |
| Total DAIRY HEALTH SERVICES | | | | | (5,621.12) |
| | | | | | |
| DARLING INTERNATIONAL | | | | | |
| P. O. BOX 552210 | Bill Pmt -Check | 07/06/2010 | 15675 | Accounts Payable | (80.00) |
| DETROIT, MI 48255-2210 | Bill Pmt -Check | 08/11/2010 | 15829 | Accounts Payable | (140.00) |
| Total DARLING INTERNATIONAL | | | | | (220.00) |
| | | | | | |
| DELAVAL INC. | | | | | |
| 396 Railway Street | Bill Pmt -Check | 06/21/2010 | 15571 | Accounts Payable | (146.60) |
| Jerome, Idaho 83338 | | | | | |
| Total DELAVAL INC. | | | | | (146.60) |
| | | | | | |
| DIAMOND AUTOMOTIVE MACHINE | | | | | |
| 434 1/2 MAIN AVE. SO. | Bill Pmt -Check | 06/24/2010 | 15626 | Accounts Payable | (431.00) |
| TWIN FALLS, ID    83301 | | | | | |
| Total DIAMOND AUTOMOTIVE MACHINE | | | | | (431.00) |
| | | | | | |
| DICK & MARY COOK | | | | | |
| C/O RICK & JENNY FISH | Bill Pmt -Check | 06/22/2010 | 15613 | Accounts Payable | (6,186.19) |
| 21223 MARINE VIEW DR. SW | | | | | |
| NORMANDY PARK, WA 98166-4200 | | | | | |
| Total DICK & MARY COOK | | | | | (6,186.19) |
| | | | | | |
| DTN Corporation | | | | | |
| P.O. Box 3546 | Bill Pmt -Check | 07/29/2010 | 1132 | Accounts Payable | (305.55) |
| Omaha, NE  68103-0546 | | | | | |
| Total DTN Corporation | | | | | (305.55) |
| | | | | | |
| E & M Farms | | | | | |
| C/O MARVIN NORRIS | Bill Pmt -Check | 08/06/2010 | 1167 | Accounts Payable | (6,440.36) |
| 22970 U.S. HWY 30 | Bill Pmt -Check | 08/18/2010 | 15879 | Accounts Payable | (2,285.23) |
| HANSEN, ID 83334 | | | | | |
| Total E & M Farms | | | | | (8,725.59) |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **E.Q. Livestock/** | | | | | |
| c/o Mike Quesnell | Bill Pmt -Check | 06/01/2010 | 9976 | Accounts Payable | (9,890.16) |
| 3542 N.  2900 E. | Bill Pmt -Check | 07/06/2010 | 10054 | Accounts Payable | (7,888.92) |
| Twin Falls, ID  83301 | Bill Pmt -Check | 08/11/2010 | 1173 | Accounts Payable | (14,351.58) |
| Total E.Q. Livestock | | | | | (32,130.66) |
| | | | | | |
| **Earl W. Traxler.** | | | | | |
| 1980 River Road | Bill Pmt -Check | 07/31/2010 | 1155 | Accounts Payable | (1,250.00) |
| Filer, ID  83328 | | | | | |
| Total Earl W. Traxler. | | | | | (1,250.00) |
| | | | | | |
| **Evans Grain (EVANS GRAIN, FEED & SEED CO.)** | | | | | |
| P.O. Box B | Bill Pmt -Check | 07/19/2010 | 10084 | Accounts Payable | (7,408.60) |
| Burley, ID  83318 | Bill Pmt -Check | 08/23/2010 | 1219 | Accounts Payable | (4,065.64) |
| | Bill Pmt -Check | 06/21/2010 | 15603 | Accounts Payable | (14,401.09) |
| | Bill Pmt -Check | 07/05/2010 | 15663 | Accounts Payable | (12,858.67) |
| | Bill Pmt -Check | 07/20/2010 | 15739 | Accounts Payable | (2,702.94) |
| | Bill Pmt -Check | 08/11/2010 | 15823 | Accounts Payable | (8,352.28) |
| | Bill Pmt -Check | 08/24/2010 | 1008 | Accounts Payable | (16,387.13) |
| Total Evans Grain | | | | | (66,176.35) |
| | | | | | |
| **Farm Bureau Insurance** | | | | | |
| 131 3rd Ave. E. | Bill Pmt -Check | 08/04/2010 | 1295 | Accounts Payable | (12,329.66) |
| Gooding, ID  83330 | | | | | |
| Total Farm Bureau Insurance | | | | | (12,329.66) |
| | | | | | |
| **Farm Plan** | | | | | |
| P.O. Box 4450 | Bill Pmt -Check | 06/01/2010 | 9998 | Accounts Payable | 0.00 |
| Carol Stream, IL  60197-4450 | Bill Pmt -Check | 06/22/2010 | 10041 | Accounts Payable | (1,640.53) |
| | Bill Pmt -Check | 08/23/2010 | 1212 | Accounts Payable | (2,551.92) |

**Page 10 of 76**

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

| Type | Date | Num | Account | Payments |
|------|------|-----|---------|----------|
| Bill Pmt -Check | 06/23/2010 | 1169 | Accounts Payable | (1,630.74) |
| Bill Pmt -Check | 06/23/2010 | 1170 | Accounts Payable | (3,847.05) |
| Bill Pmt -Check | 08/30/2010 | | Accounts Payable | (1,033.26) |
| Bill Pmt -Check | 08/24/2010 | 1020 | Accounts Payable | (1,962.86) |
| Bill Pmt -Check | 06/05/2010 | 15501 | Accounts Payable | (952.40) |
| Bill Pmt -Check | 06/09/2010 | 15514 | Accounts Payable | (653.78) |
| Bill Pmt -Check | 07/06/2010 | 15676 | Accounts Payable | (416.84) |
| Bill Pmt -Check | 08/20/2010 | 15888 | Accounts Payable | (279.92) |

Total Farm Plan  (14,969.30)

Fast Glass
1820 Kimberly Road
Twin Falls, ID   83301

| | | | | |
|------|------|-----|---------|----------|
| Bill Pmt -Check | 06/01/2010 | 9982 | Accounts Payable | 0.00 |
| Bill Pmt -Check | 06/22/2010 | 10040 | Accounts Payable | (521.84) |
| Bill Pmt -Check | 06/21/2010 | 15572 | Accounts Payable | (34.46) |

Total Fast Glass  (556.30)

FLOYD LILLY COMPANY
P.O. Box 461
Twin Falls, ID  83303-0461

| | | | | |
|------|------|-----|---------|----------|
| Bill Pmt -Check | 06/21/2010 | 15573 | Accounts Payable | (96.50) |
| Bill Pmt -Check | 07/21/2010 | 15756 | Accounts Payable | (136.20) |
| Bill Pmt -Check | 08/11/2010 | 15830 | Accounts Payable | (256.24) |

Total FLOYD LILLY COMPANY  (488.94)

Franklin Building Supply
1390 Highland Ave. East       Bill Pmt -Check   08/30/2010   1415   Accounts Payable   (89.48)
Twin Falls, ID   83301

Total Franklin Building Supply  (89.48)

GALE LIM CONSTRUCTION, LLC
301 North  700 West       Bill Pmt -Check   06/21/2010   15610   Accounts Payable   (501.93)
Blackfoot, ID  83221

Total GALE LIM CONSTRUCTION, LLC  (501.93)

Garrison Electric, LLC

# DOUBLE H CATTLE

# Vendor Balance Detail

## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| 3376 N. 1400 E. | Bill Pmt -Check | 08/27/2010 | 1234 | Accounts Payable | (1,245.00) |
| Buhl, ID  83316 | Bill Pmt -Check | 08/25/2010 | 1398 | Accounts Payable | (1,245.00) |
| | Bill Pmt -Check | 06/21/2010 | 15574 | Accounts Payable | (125.40) |
| Total Garrison Electric, LLC | | | | | (2,615.40) |
| | | | | | |
| GAVILON GRAIN, LLC, dba Peavey Grain | | | | | |
| Attn: Dwight Smith | Bill Pmt -Check | 06/05/2010 | 15452 | Accounts Payable | (10,166.89) |
| Eleven ConAgra Drive, MS 11-160 | Bill Pmt -Check | 06/21/2010 | 15560 | Accounts Payable | (8,428.42) |
| Omaha, NE  68102 | Bill Pmt -Check | 07/05/2010 | 15633 | Accounts Payable | (2,847.80) |
| Total GAVILON, LLC | | | | | (21,443.11) |
| | | | | | |
| Gem State Welders Supply, Inc. | | | | | |
| P.O. Box 384 | Bill Pmt -Check | 08/30/2010 | 1413 | Accounts Payable | (680.49) |
| Twin Falls, ID  83303-0384 | Bill Pmt -Check | 06/21/2010 | 15575 | Accounts Payable | (83.58) |
| | Bill Pmt -Check | 07/21/2010 | 15757 | Accounts Payable | (163.83) |
| | Bill Pmt -Check | 08/24/2010 | 1021 | Accounts Payable | (235.56) |
| Total Gem State Welders Supply, Inc. | | | | | (1,163.46) |
| | | | | | |
| Gene Rambo | | | | | |
| P.O. Box 85 | Bill Pmt -Check | 06/22/2010 | 15615 | Accounts Payable | (2,679.52) |
| Murtaugh, ID  83344 | | | | | |
| | | | | | |
| Total Gene Rambo | | | | | (2,679.52) |
| | | | | | |
| GENERAL IMPLEMENT | | | | | |
| 300 EAST OVERLAND RD | Bill Pmt -Check | 08/19/2010 | 1363 | Accounts Payable | (2,144.42) |
| MERIDIAN, IDAHO 83642 | | | | | |
| Total GENERAL IMPLEMENT | | | | | (2,144.42) |
| | | | | | |
| Gerald R. Bowden, Assessor | | | | | |
| P.O. Box 248 | Bill Pmt -Check | 08/11/2010 | 1175 | Accounts Payable | (32.85) |
| Twin Falls, ID  83303-0248 | | | | | |
| Total Gerald R. Bowden, Assessor | | | | | (32.85) |
| | | | | | |
| GHC LABS | | | | | |
| 10454 E 330 Rd | Bill Pmt -Check | 06/21/2010 | 15576 | Accounts Payable | (396.48) |

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE

## Vendor Balance Detail

As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| Talala, OK  74080 | Bill Pmt -Check | 07/06/2010 | 15677 | Accounts Payable | (224.99) |
| | Bill Pmt -Check | 07/21/2010 | 15758 | Accounts Payable | (138.99) |
| | Bill Pmt -Check | 08/24/2010 | 1022 | Accounts Payable | (133.99) |
| Total GHC LABS | | | | | (894.45) |
| | | | | | |
| **GHOST HOLLOW CONSULTING*** | | | | | |
| 10454 EAST 330 ROAD | Bill Pmt -Check | 06/21/2010 | 15577 | Accounts Payable | (875.00) |
| TALALA, OK  74080 | Bill Pmt -Check | 07/21/2010 | 15759 | Accounts Payable | (875.00) |
| | Bill Pmt -Check | 08/24/2010 | 1023 | Accounts Payable | (875.00) |
| Total GHOST HOLLOW CONSULTING* | | | | | (2,625.00) |
| | | | | | |
| Gier Jammer's Diesel Repair, LLC | | | | | |
| 2540 E.  3900 N. | Bill Pmt -Check | 07/19/2010 | 10085 | Accounts Payable | (7,288.91) |
| Filer, ID  83328 | | | | | |
| Total Gier Jammer's Diesel Repair, LLC | | | | | (7,288.91) |
| | | | | | |
| GOFF DIESEL INJECTION | | | | | |
| 4866 South  190 West | Bill Pmt -Check | 08/11/2010 | 15831 | Accounts Payable | (595.00) |
| Murray, UT  84107 | | | | | |
| Total GOFF DIESEL INJECTION | | | | | (595.00) |
| | | | | | |
| Goold Manufacturing Co. | | | | | |
| 287 Clinton Drive | Bill Pmt -Check | 06/01/2010 | 9983 | Accounts Payable | (94.50) |
| Twin Falls, ID  83301 | Bill Pmt -Check | 06/10/2010 | 1129 | Accounts Payable | (692.44) |
| | Bill Pmt -Check | 08/11/2010 | 15832 | Accounts Payable | (788.32) |
| Total Goold Manufacturing Co. | | | | | (1,575.26) |
| | | | | | |
| Grover's Electric & Plumbing Supply | | | | | |
| 1900 NE 78th Street | Bill Pmt -Check | 08/23/2010 | 1380 | Accounts Payable | (8.90) |
| Vancouver, WA  98665 | Bill Pmt -Check | 08/20/2010 | 15886 | Accounts Payable | (42.59) |

**Page 13 of 76**

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| Total Grover's Electric & Plumbing Supply | | | | | (51.49) |
| | | | | | |
| | | | | | |
| Guinn Enterprises, Inc. | | | | | |
| GUINN TRADING | Bill Pmt -Check | 07/06/2010 | 10067 | Accounts Payable | (2,813.31) |
| P.O. BOX 1630 | Bill Pmt -Check | 07/19/2010 | 10086 | Accounts Payable | (2,809.23) |
| BRUSH PRAIRIE, WA  98606 | Bill Pmt -Check | 08/23/2010 | 1220 | Accounts Payable | (6,287.29) |
| | Bill Pmt -Check | 07/05/2010 | 15631 | Accounts Payable | (3,415.82) |
| | Bill Pmt -Check | 08/11/2010 | 15824 | Accounts Payable | (7,669.41) |
| Total Guinn Enterprises, Inc. | | | | | (22,995.06) |
| | | | | | |
| HCM HOLMSTEAD, PLLC | | | | | |
| P.O. BOX 1293 | Bill Pmt -Check | 06/22/2010 | 15616 | Accounts Payable | (4,000.00) |
| TWIN FALLS, ID 83303-1293 | Bill Pmt -Check | 08/11/2010 | 15839 | Accounts Payable | (4,215.74) |
| Total HCM HOLMSTEAD, PLLC | | | | | (8,215.74) |
| | | | | | |
| Haines Auto Electric, Inc. | | | | | |
| 1861 KIMBERLY ROAD | Bill Pmt -Check | 07/06/2010 | 1212 | Accounts Payable | (387.41) |
| TWIN FALLS, ID  83301 | Bill Pmt -Check | 06/21/2010 | 15578 | Accounts Payable | (426.06) |
| | Bill Pmt -Check | 08/12/2010 | 15841 | Accounts Payable | (986.81) |
| | Bill Pmt -Check | 08/24/2010 | 1024 | Accounts Payable | (567.00) |
| Total Haines Auto Electric, Inc. | | | | | (2,367.28) |
| | | | | | |
| | | | | | |
| Hanson Trucking, Inc. | | | | | |
| 3747 East  3500 North | Bill Pmt -Check | 08/12/2010 | 1176 | Accounts Payable | (1,425.00) |
| Hansen, ID   83334 | | | | | |
| Total Hanson Trucking, Inc. | | | | | (1,425.00) |
| | | | | | |
| | | | | | |
| Harvey's Office Plus | | | | | |
| 1860 Kimberly Road | Bill Pmt -Check | 08/19/2010 | 1207 | Accounts Payable | (95.55) |
| Twin Falls, ID  83301 | Bill Pmt -Check | 07/21/2010 | 15760 | Accounts Payable | (95.54) |
| | Bill Pmt -Check | 08/24/2010 | 1003 | Accounts Payable | (99.86) |
| Total Harvey's Office Plus | | | | | (290.95) |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **Holland Chiropractic** | | | | | |
| 2086 Addison Ave. E. | Bill Pmt -Check | 06/22/2010 | 1084 | Accounts Payable | (96.00) |
| Twin Falls, ID  83301-5306 | Bill Pmt -Check | 08/12/2010 | 1177 | Accounts Payable | (96.00) |
| Total Holland Chiropractic | | | | | (192.00) |
| | | | | | |
| **Holtzen Bros. Trucking, Inc.** | | | | | |
| 341 West  400 South | Bill Pmt -Check | 06/19/2010 | 10007 | Accounts Payable | (21,124.30) |
| Jerome, ID  83338 | Bill Pmt -Check | 07/19/2010 | 10087 | Accounts Payable | (14,990.80) |
| | Bill Pmt -Check | 08/23/2010 | 1221 | Accounts Payable | (14,903.66) |
| Total Holtzen Bros. Trucking, Inc. | | | | | (51,018.76) |
| | | | | | |
| **Horizon Milling, Inc.** | | | | | |
| P.O. Box 2696 | Bill Pmt -Check | 06/19/2010 | 10008 | Accounts Payable | (2,273.86) |
| Wichita, KS  67201 | Bill Pmt -Check | 08/24/2010 | 1009 | Accounts Payable | (2,565.11) |
| Total Horizon Milling, Inc. | | | | | (4,838.97) |
| | | | | | |
| **Idaho Equipment & Salvage** | | | | | |
| P.O. Box 1431 | Bill Pmt -Check | 08/19/2010 | 1362 | Accounts Payable | (25.00) |
| 1750 Osterloh | | | | | |
| Twin Falls, ID  83303-1431 | | | | | |
| Total Idaho Equipment & Salvage | | | | | (25.00) |
| | | | | | |
| **IDAHO HYDROJETTING** | | | | | |
| P.O.BOX 468 | Bill Pmt -Check | 06/05/2010 | 15502 | Accounts Payable | (125.00) |
| JEROME, ID 83338 | Bill Pmt -Check | 07/06/2010 | 15678 | Accounts Payable | (250.00) |
| | Bill Pmt -Check | 07/21/2010 | 15761 | Accounts Payable | 0.00 |
| | Bill Pmt -Check | 08/24/2010 | 1025 | Accounts Payable | (250.00) |
| Total IDAHO HYDROJETTING | | | | | (625.00) |
| | | | | | |
| **Idaho Livestock Auction, LLC** | | | | | |
| P.O. Box 2187 | Bill Pmt -Check | 06/01/2010 | 9974 | Accounts Payable | (84,773.04) |
| Idaho Falls, ID  83403-2187 | | | | | |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| Total Idaho Livestock Auction, LLC | | | | | (84,773.04) |
| | | | | | |
| | | | | | |
| Idaho Power Co. | | | | | |
| P.O. Box 70 | Bill Pmt -Check | 06/19/2010 | 10009 | Accounts Payable | (1,138.58) |
| Boise, ID  83721 | Bill Pmt -Check | 07/09/2010 | 1105 | Accounts Payable | (1,101.35) |
| | Bill Pmt -Check | 07/31/2010 | 1136 | Accounts Payable | (1,034.85) |
| | Bill Pmt -Check | 07/09/2010 | 1213 | Accounts Payable | (27,636.40) |
| | Bill Pmt -Check | 07/09/2010 | 1214 | Accounts Payable | (1,667.41) |
| | Bill Pmt -Check | 08/06/2010 | 1305 | Accounts Payable | 0.00 |
| | Bill Pmt -Check | 08/06/2010 | 1306 | Accounts Payable | (2,502.41) |
| | Bill Pmt -Check | 08/06/2010 | 1307 | Accounts Payable | (27,944.45) |
| | Bill Pmt -Check | 06/21/2010 | 15579 | Accounts Payable | (6,000.80) |
| | Bill Pmt -Check | 07/20/2010 | 15740 | Accounts Payable | (6,565.93) |
| | Bill Pmt -Check | 08/24/2010 | 1026 | Accounts Payable | (6,734.95) |
| Total Idaho Power Co. | | | | | (82,327.13) |
| | | | | | |
| | | | | | |
| Idaho State Brand Inspector | | | | | |
| P.O. Box 1059 | Bill Pmt -Check | 06/30/2010 | 10050 | Accounts Payable | (3,000.00) |
| Twin Falls, ID   83303-1059 | Bill Pmt -Check | 06/30/2010 | 1088 | Accounts Payable | (2,688.96) |
| | Bill Pmt -Check | 07/19/2010 | 10099 | Accounts Payable | (1,617.87) |
| | Bill Pmt -Check | 08/23/2010 | 1222 | Accounts Payable | (4,666.62) |
| Total Idaho State Brand Inspector | | | | | (11,973.45) |
| | | | | | |
| IDAHO UDDER HEALTH SYSTEMS, PC | | | | | |
| 901 NORTH LINCOLN | Bill Pmt -Check | 07/06/2010 | 15679 | Accounts Payable | (49.00) |
| JEROME,  IDAHO  83338 | | | | | |
| | | | | | |
| Total IDAHO UDDER HEALTH SYSTEMS, PC | | | | | (49.00) |
| | | | | | |
| Ike Heidemann Custom Farming | | | | | |
| 3672 N.  3600 E. | Bill Pmt -Check | 06/23/2010 | 1171 | Accounts Payable | (5,000.00) |
| Kimberly, ID  83341 | | | | | |
| Total Ike Heidemann Custom Farming | | | | | (5,000.00) |
| | | | | | |
| Industrial Electric Motor Service, Inc. | | | | | |

11:02 AM
09/07/10

# DOUBLE H CATTLE

## Vendor Balance Detail

### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| P.O. BOX 1912 | Bill Pmt -Check | 08/10/2010 | 1311 | Accounts Payable | (2,991.02) |
| TWIN FALLS, ID 83303 | Bill Pmt -Check | 06/21/2010 | 15580 | Accounts Payable | (484.78) |
| | | | | | |
| Total Industrial Electric Motor Service, Inc. | | | | | (3,475.80) |
| | | | | | |
| Intermountain Gas Co. | | | | | |
| P.O. BOX 64 | Bill Pmt -Check | 06/10/2010 | 1130 | Accounts Payable | (34.62) |
| BOISE, ID   83732 | Bill Pmt -Check | 07/06/2010 | 1207 | Accounts Payable | (10.34) |
| | Bill Pmt -Check | 08/04/2010 | 1296 | Accounts Payable | (3.54) |
| | Bill Pmt -Check | 08/28/2010 | 1408 | Accounts Payable | (2.58) |
| Total Intermountain Gas Co. | | | | | (51.08) |
| | | | | | |
| J & C HOOF TRIMMING, INC | | | | | |
| 2579B EAST 3700 NORTH | Bill Pmt -Check | 06/05/2010 | 15503 | Accounts Payable | (2,822.04) |
| TWIN FALLS, ID 83301 | Bill Pmt -Check | 07/06/2010 | 15680 | Accounts Payable | (1,720.39) |
| | Bill Pmt -Check | 08/11/2010 | 15833 | Accounts Payable | (1,385.11) |
| Total J & C HOOF TRIMMING, INC | | | | | (5,927.54) |
| | | | | | |
| J & J Enterprises | | | | | |
| 1704 Addison Ave. East | Bill Pmt -Check | 07/23/2010 | 1254 | Accounts Payable | (678.17) |
| Twin Falls, ID 83301 | Bill Pmt -Check | 06/21/2010 | 15581 | Accounts Payable | (141.65) |
| Total J & J Enterprises | | | | | (819.82) |
| | | | | | |
| J.D. HEISKELL & CO.  - Gooding | | | | | |
| P.O. BOX 839 | Bill Pmt -Check | 06/05/2010 | 15488 | Accounts Payable | (4,460.69) |
| WENDELL, ID   83355 | Bill Pmt -Check | 06/21/2010 | 15604 | Accounts Payable | (4,289.65) |
| | Bill Pmt -Check | 07/15/2010 | 15703 | Accounts Payable | (4,814.43) |
| Total J.D. HEISKELL & CO.  - Gooding | | | | | (13,564.77) |
| | | | | | |
| | | | | | |
| JADE, Inc. | | | | | |
| Daryl Meyer, DVM | Bill Pmt -Check | 06/23/2010 | 1086 | Accounts Payable | (1,357.00) |
| P.O. Box 1265 | | | | | |
| Fremont, NE  68026-1265 | | | | | |
| Total JADE, Inc. | | | | | (1,357.00) |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **JEFF RUHTER** | | | | | |
| 4155 NORTH 2600 EAST | Bill Pmt -Check | 08/11/2010 | 15836 | Accounts Payable | (1,692.00) |
| FILER, IDAHO 83328 | | | | | |
| Total JEFF RUHTER | | | | | (1,692.00) |
| | | | | | |
| **JVLX Livestock Transport, Inc.** | | | | | |
| P.O. Box 3801 | Bill | 06/19/2010 | 63 | Accounts Payable | |
| Nampa, ID 83653 | Bill Pmt -Check | 07/06/2010 | 10060 | Accounts Payable | (3,892.00) |
| Total JVLX Livestock Transport, Inc. | | | | | (3,892.00) |
| | | | | | |
| **K & J Welding** | | | | | |
| P.O. BOX 634 | Bill Pmt -Check | 08/16/2010 | 1313 | Accounts Payable | (339.72) |
| KIMBERLY, ID 83341 | | | | | |
| Total K & J Welding | | | | | (339.72) |
| | | | | | |
| **KAMAN INDUSTRIAL TECHNOLOGIES** | | | | | |
| P. O. BOX 74566 | Bill Pmt -Check | 08/12/2010 | 15843 | Accounts Payable | (42.01) |
| CHICAGO, IL 60690-8566 | | | | | |
| Total KAMAN INDUSTRIAL TECHNOLOGIES | | | | | (42.01) |
| | | | | | |
| **Knutsons Kustom Kutting** | | | | | |
| 711 Main St. | Bill Pmt -Check | 06/10/2010 | 1120 | Accounts Payable | (515.58) |
| Filer, ID 83328 | Bill Pmt -Check | 08/24/2010 | 1383 | Accounts Payable | (589.36) |
| Total Knutsons Kustom Kutting | | | | | (1,104.94) |
| | | | | | |
| **L.L. Langdon, Inc.** | | | | | |
| 223 S. BROADWAY | Bill Pmt -Check | 08/19/2010 | 1375 | Accounts Payable | (17.85) |
| BUHL, ID 83316 | | | | | |
| Total L.L. Langdon, Inc. | | | | | (17.85) |
| | | | | | |
| **L & T Construction** | | | | | |
| P.O. Box 212 | Bill Pmt -Check | 08/23/2010 | 1223 | Accounts Payable | (505.10) |
| Eden, ID 83325 | | | | | |
| Total L & T Construction | | | | | (505.10) |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **L.W. Miller Livestock, Inc.** | | | | | |
| 94 North  400 West | Bill Pmt -Check | 06/01/2010 | 9977 | Accounts Payable | 0.00 |
| No. Salt Lake, UT  84054 | Bill Pmt -Check | 07/06/2010 | 10056 | Accounts Payable | (2,112.50) |
| | Bill Pmt -Check | 08/12/2010 | 1178 | Accounts Payable | (3,839.00) |
| Total L.W. Miller Livestock, Inc. | | | | | (5,951.50) |
| | | | | | |
| **LANDVIEW, INC. - LIVESTOCK - ANIMAL CARE** | | | | | |
| POB 475 | Bill Pmt -Check | 06/21/2010 | 15605 | Accounts Payable | (8,416.59) |
| RUPERT, ID  83350 | Bill Pmt -Check | 08/11/2010 | 15825 | Accounts Payable | (9,545.59) |
| Total LANDVIEW, INC. - LIVESTOCK - ANIMAL CARE | | | | | (17,962.18) |
| | | | | | |
| **Lansing Trade Group, LLC** | | | | | |
| P.O. Box 69 | Bill Pmt -Check | 06/10/2010 | 10001 | Accounts Payable | (9,633.00) |
| Bliss, ID  83314 | Bill Pmt -Check | 06/19/2010 | 10010 | Accounts Payable | (16,279.31) |
| | Bill Pmt -Check | 07/06/2010 | 10068 | Accounts Payable | (8,980.61) |
| | Bill Pmt -Check | 07/19/2010 | 10088 | Accounts Payable | (28,424.30) |
| | Bill Pmt -Check | 08/23/2010 | 1224 | Accounts Payable | (55,120.34) |
| Total Lansing Trade Group, LLC | | | | | (118,437.56) |
| | | | | | |
| **Lazy H Cattle , LLC** | | | | | |
| 590 West  1800 South | Bill Pmt -Check | 06/01/2010 | 9978 | Accounts Payable | (2,500.00) |
| Oakley, ID  83346 | Bill Pmt -Check | 07/06/2010 | 10061 | Accounts Payable | (1,250.00) |
| Total Lazy H Cattle , LLC | | | | | (3,750.00) |
| | | | | | |
| **LEE'S RADIATOR** | | | | | |
| 500 West Main | Bill Pmt -Check | 06/21/2010 | 15582 | Accounts Payable | (60.00) |
| Jerome, ID  83338 | Bill Pmt -Check | 07/21/2010 | 15762 | Accounts Payable | (75.00) |
| Total LEE'S RADIATOR | | | | | (135.00) |
| | | | | | |
| **Les Schwab Tire Center** | | | | | |
| 421 Blue Lakes Blvd. N. | Bill Pmt -Check | 06/10/2010 | 1066 | Accounts Payable | (549.65) |
| Twin Falls, ID  83301 | Bill Pmt -Check | 06/10/2010 | 1125 | Accounts Payable | (43.50) |

# DOUBLE H CATTLE
# Vendor Balance Detail
## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| Total Les Schwab Tire Center | | | | | (593.15) |
| | | | | | |
| **Lextron, Inc.** | | | | | |
| Dept. #1305 | Bill Pmt -Check | 07/19/2010 | 10089 | Accounts Payable | (1,149.80) |
| Denver, CO  80256-1305 | Bill Pmt -Check | 08/23/2010 | 1225 | Accounts Payable | (1,149.80) |
| Total Lextron, Inc. | | | | | (2,299.60) |
| | | | | | |
| **Machado Trucking** | | | | | |
| POB 535 | Bill Pmt -Check | 07/06/2010 | 10057 | Accounts Payable | (2,804.75) |
| Hanford, CA  93232-0535 | | | | | |
| Total Machado Trucking | | | | | (2,804.75) |
| | | | | | |
| **MAGIC VALLEY D.H.I.A.** | | | | | |
| P.O. BOX 1293 | Bill Pmt -Check | 06/21/2010 | 15583 | Accounts Payable | (2,086.79) |
| TWIN FALLS, ID 83303-1293 | Bill Pmt -Check | 07/06/2010 | 15681 | Accounts Payable | (2,047.06) |
| | Bill Pmt -Check | 08/24/2010 | 1027 | Accounts Payable | (2,116.51) |
| Total MAGIC VALLEY D.H.I.A. | | | | | (6,250.36) |
| | | | | | |
| **Magic Valley Equipment Co., Inc.** | | | | | |
| P.O. Box 746 | Bill Pmt -Check | 08/02/2010 | 1264 | Accounts Payable | (90.84) |
| Hwy 25 East | | | | | |
| Paul, ID  83347 | | | | | |
| Total Magic Valley Equipment Co., Inc. | | | | | (90.84) |
| | | | | | |
| **Mauger Cattle, Inc.** | | | | | |
| P.O. Box 490 | Bill Pmt -Check | 06/21/2010 | 10025 | Accounts Payable | (4,590.00) |
| Parma, ID  83660 | Bill Pmt -Check | 07/06/2010 | 10062 | Accounts Payable | (2,820.00) |
| | Bill Pmt -Check | 08/12/2010 | 1179 | Accounts Payable | (2,650.00) |
| Total Mauger Cattle, Inc. | | | | | (10,060.00) |
| | | | | | |
| **Maverick Credit Card Services** | | | | | |

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE

## Vendor Balance Detail

### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| P.O. Box 9000 | Bill Pmt -Check | 08/30/2010 | 1416 | Accounts Payable | (388.22) |
| Afton, WY  83110-9000 | | | | | |
| Total Maverick Credit Card Services | | | | | (388.22) |
| | | | | | |
| | | | | | |
| Mike O'Maley Trucking | | | | | |
| P.O. Box 24 | Bill Pmt -Check | 06/19/2010 | 10011 | Accounts Payable | (2,500.00) |
| Howe, ID  83244 | Bill Pmt -Check | 07/06/2010 | 10058 | Accounts Payable | (1,800.00) |
| | Bill Pmt -Check | 08/12/2010 | 1181 | Accounts Payable | (1,250.00) |
| Total Mike O'Maley Trucking | | | | | (5,550.00) |
| | | | | | |
| MILLENKAMP CATTLE, INC. | | | | | |
| 471 NORTH  300 WEST | Bill Pmt -Check | 07/06/2010 | 15669 | Accounts Payable | (60,000.00) |
| JEROME, ID  83338 | | | | | |
| | | | | | |
| Total MILLENKAMP CATTLE, INC. | | | | | (60,000.00) |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Moo-Valley Feeds | | | | | |
| POB 2902 | Bill Pmt -Check | 06/19/2010 | 10012 | Accounts Payable | (240.49) |
| TWIN FALLS, ID  83303 | Bill Pmt -Check | 08/12/2010 | 1182 | Accounts Payable | (147.66) |
| | Bill Pmt -Check | 08/23/2010 | 1226 | Accounts Payable | (156.64) |
| | Bill Pmt -Check | 07/06/2010 | 15682 | Accounts Payable | (251.22) |
| | Bill Pmt -Check | 08/24/2010 | 1028 | Accounts Payable | (125.45) |
| Total Moo-Valley Feeds | | | | | (921.46) |
| | | | | | |
| Mort Trucking | | | | | |
| P.O. BOX 283 | Bill Pmt -Check | 06/17/2010 | 1083 | Accounts Payable | (2,915.00) |
| RUPERT, ID  83350 | Bill Pmt -Check | 07/03/2010 | 10051 | Accounts Payable | (4,766.00) |
| | Bill Pmt -Check | 07/16/2010 | 10077 | Accounts Payable | (6,390.53) |
| | Bill Pmt -Check | 08/05/2010 | 1157 | Accounts Payable | (3,750.00) |
| | Bill Pmt -Check | 08/25/2010 | 1232 | Accounts Payable | (1,250.00) |
| Total Mort Trucking | | | | | (19,071.53) |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **MURPHY'S SERVICES, LLC.** | | | | | |
| 2229 EAST 4100 NORTH | Bill Pmt -Check | 06/21/2010 | 15584 | Accounts Payable | (1,782.71) |
| FILER, IDAHO  83328 | Bill Pmt -Check | 07/06/2010 | 15683 | Accounts Payable | (1,151.32) |
| | Bill Pmt -Check | 07/15/2010 | 15702 | Accounts Payable | (7,562.89) |
| | Bill Pmt -Check | 07/22/2010 | 15782 | Accounts Payable | (1,523.90) |
| | Bill Pmt -Check | 08/06/2010 | 15816 | Accounts Payable | (8,000.00) |
| | Bill Pmt -Check | 08/24/2010 | 1029 | Accounts Payable | (5,821.04) |
| Total MURPHY'S SERVICES, LLC. | | | | | (25,841.86) |
| | | | | | |
| | | | | | |
| **N. American Potato Market News** | | | | | |
| P.O. Box 135 | Bill Pmt -Check | 08/18/2010 | 1359 | Accounts Payable | (50.88) |
| Shelley, ID  83274-0135 | | | | | |
| | | | | | |
| Total N. American Potato Market News | | | | | (50.88) |
| | | | | | |
| | | | | | |
| **Napa Auto Parts** | | | | | |
| P. O. BOX 1425 | Bill Pmt -Check | 06/01/2010 | 9984 | Accounts Payable | 0.00 |
| TWIN FALLS, IDAHO  83303-1425 | Bill Pmt -Check | 06/22/2010 | 10042 | Accounts Payable | (534.18) |
| | Bill Pmt -Check | 06/21/2010 | 15585 | Accounts Payable | (535.43) |
| | Bill Pmt -Check | 07/06/2010 | 15684 | Accounts Payable | (1,374.41) |
| Total Napa Auto Parts | | | | | (2,444.02) |
| | | | | | |
| **Newberry Farms, LLC** | | | | | |
| 545 South Main St. | Bill Pmt -Check | 06/19/2010 | 10013 | Accounts Payable | (19,232.10) |
| Kimberly, ID  83341 | Bill Pmt -Check | 07/06/2010 | 10069 | Accounts Payable | (9,412.40) |
| | Bill Pmt -Check | 07/19/2010 | 10090 | Accounts Payable | (7,054.88) |
| Total Newberry Farms, LLC | | | | | (35,699.38) |
| | | | | | |
| **NORTH CENTRAL COMPANIES** | | | | | |
| 601 Carlson Pkwy, Suite 400 | Bill Pmt -Check | 06/21/2010 | 15453 | Accounts Payable | (8,320.68) |
| Minnetonka, MN  55305-5226 | Bill Pmt -Check | 07/05/2010 | 15632 | Accounts Payable | (8,563.41) |
| | Bill Pmt -Check | 07/21/2010 | 15778 | Accounts Payable | (7,823.15) |
| | Bill Pmt -Check | 08/11/2010 | 15826 | Accounts Payable | (7,519.05) |
| | Bill Pmt -Check | 08/24/2010 | 1010 | Accounts Payable | (7,003.26) |
| Total NORTH CENTRAL COMPANIES | | | | | (39,229.55) |

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

| Type | Date | Num | Account | Payments |
|------|------|-----|---------|----------|
| **OK Auto Systems** | | | | |
| 2075 Kimberly Road | Bill Pmt -Check | 06/22/2010 | 10034 | Accounts Payable | (1,032.12) |
| TWIN FALLS, IDAHO  83301 | Bill Pmt -Check | 07/06/2010 | 10073 | Accounts Payable | (3,578.16) |
| | Bill Pmt -Check | 06/21/2010 | 15586 | Accounts Payable | (3,771.23) |
| | Bill Pmt -Check | 07/06/2010 | 15685 | Accounts Payable | (784.55) |
| | Bill Pmt -Check | 07/21/2010 | 15763 | Accounts Payable | (544.93) |
| | Bill Pmt -Check | 08/12/2010 | 15845 | Accounts Payable | (4,555.78) |
| | Bill Pmt -Check | 08/24/2010 | 1041 | Accounts Payable | (666.83) |
| Total OK Auto Systems | | | | | (14,933.60) |
| | | | | | |
| **Pacific Steel & Recycling** | | | | |
| P. O. BOX 1413 | Bill Pmt -Check | 08/30/2010 | 1411 | Accounts Payable | (387.50) |
| TWIN FALLS, IDAHO  83303-1413 | | | | | |
| | | | | | |
| Total Pacific Steel & Recycling | | | | | (387.50) |
| | | | | | |
| **Page Brake Warehouse** | | | | |
| ATTN. A/R | Bill Pmt -Check | 06/09/2010 | 1119 | Accounts Payable | (400.33) |
| P.O. BOX 250 | Bill Pmt -Check | 06/09/2010 | 15516 | Accounts Payable | (770.46) |
| PAUL, ID  83347 | | | | | |
| Total Page Brake Warehouse | | | | | (1,170.79) |
| | | | | | |
| | | | | | |
| **Pat O'Maley** | | | | |
| 1413 S.  1600 E. | Bill Pmt -Check | 06/21/2010 | 10026 | Accounts Payable | (1,250.00) |
| Gooding, ID  83330 | | | | | |
| | | | | | |
| Total Pat O'Maley | | | | | (1,250.00) |
| | | | | | |
| **Patrone Livestock, LLC** | | | | |
| 2621 Eastgate Dr. | Bill Pmt -Check | 08/12/2010 | 1183 | Accounts Payable | (2,217.60) |
| Twin Falls, ID  83301 | | | | | |
| | | | | | |
| Total Patrone Livestock, LLC | | | | | (2,217.60) |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **Peavey Co.-Burley** | | | | | |
| P.O. Box 1089 | Bill Pmt -Check | 06/10/2010 | 10002 | Accounts Payable | (10,438.82) |
| Burley, ID  83318 | Bill Pmt -Check | 06/19/2010 | 10014 | Accounts Payable | (15,938.95) |
| | Bill Pmt -Check | 07/06/2010 | 10070 | Accounts Payable | (8,637.66) |
| | Bill Pmt -Check | 07/19/2010 | 10097 | Accounts Payable | (83,000.86) |
| | Bill Pmt -Check | 08/23/2010 | 1227 | Accounts Payable | (116,516.73) |
| | Bill Pmt -Check | 07/02/2010 | 15662 | Accounts Payable | |
| | Bill Pmt -Check | 07/06/2010 | 15686 | Accounts Payable | (15,000.00) |
| | Bill Pmt -Check | 08/11/2010 | 15838 | Accounts Payable | (10,000.00) |
| | | | | | |
| **Total Peavey Co.-Burley** | | | | | (259,533.02) |
| | | | | | |
| **Performance Plus - Idaho, LLC.** | | | | | |
| 314 S.  500 E. | Bill Pmt -Check | 06/19/2010 | 10015 | Accounts Payable | (18,484.84) |
| Jerome, ID  83338 | Bill Pmt -Check | 07/19/2010 | 10091 | Accounts Payable | (22,066.31) |
| | Bill Pmt -Check | 08/23/2010 | 1228 | Accounts Payable | (5,157.85) |
| | Bill Pmt -Check | 06/05/2010 | 15489 | Accounts Payable | (9,708.30) |
| | Bill Pmt -Check | 06/21/2010 | 15606 | Accounts Payable | (9,289.70) |
| | Bill Pmt -Check | 08/24/2010 | 1011 | Accounts Payable | (5,126.70) |
| | | | | | |
| **Total Performance Plus - Idaho, LLC.** | | | | | (69,833.70) |
| | | | | | |
| **Phillips Trucking, Inc.** | | | | | |
| 1698 E. Riverview Drive | Bill Pmt -Check | 07/06/2010 | 10063 | Accounts Payable | (1,946.80) |
| Preston, ID  83263 | | | | | |
| | | | | | |
| **Total Phillips Trucking, Inc.** | | | | | (1,946.80) |
| | | | | | |
| **Physicians Immediate Care Center** | | | | | |
| 260 FALLS AVE, SUITE C | Bill Pmt -Check | 08/05/2010 | 1299 | Accounts Payable | (59.00) |
| TWIN FALLLS, ID  83301 | | | | | |
| | | | | | |
| **Total Physicians Immediate Care Center** | | | | | (59.00) |

11:02 AM
09/07/10

# DOUBLE H CATTLE

# Vendor Balance Detail

### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **Pioneer Commodities, LLC** | | | | | |
| P.O. Box 485 | Bill Pmt -Check | 07/19/2010 | 10092 | Accounts Payable | (8,988.56) |
| Jerome, ID  83338 | Bill Pmt -Check | 08/23/2010 | 1229 | Accounts Payable | (5,166.13) |
| Total Pioneer Commodities, LLC | | | | | (14,154.69) |
| | | | | | |
| **Platt Electric** | | | | | |
| P.O. Box 2858 | Bill Pmt -Check | 08/27/2010 | 1401 | Accounts Payable | (403.56) |
| Portland, OR  97208-2858 | | | | | |
| Total Platt Electric | | | | | (403.56) |
| | | | | | |
| **Professional Pump Service** | | | | | |
| 2201 South  1800 East | Bill Pmt -Check | 06/01/2010 | 9979 | Accounts Payable | (80.00) |
| Gooding, ID 83330 | | | | | |
| Total Professional Pump Service | | | | | (80.00) |
| | | | | | |
| **PROGRESSIVE BOVINE SUPPLY, INC.** | | | | | |
| 53 EAST 200 SOUTH | Bill Pmt -Check | 07/21/2010 | 15764 | Accounts Payable | 0.00 |
| JEROME, ID  83338 | Bill Pmt -Check | 08/06/2010 | | Accounts Payable | 0.00 |
| | Bill Pmt -Check | 08/24/2010 | 1030 | Accounts Payable | (364.00) |
| Total PROGRESSIVE BOVINE SUPPLY, INC. | | | | | (364.00) |
| | | | | | |
| **PSI Environmental Systems, Inc.** | | | | | |
| 222 Gem Street South | Bill Pmt -Check | 06/19/2010 | 10016 | Accounts Payable | (163.93) |
| Twin Falls, ID  83301 | Bill Pmt -Check | 07/19/2010 | 10093 | Accounts Payable | (97.21) |
| | Bill Pmt -Check | 08/19/2010 | 1203 | Accounts Payable | (281.14) |
| Total PSI Environmental Systems, Inc. | | | | | (542.28) |
| | | | | | |
| **Pullin's Post & Sawmill** | | | | | |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| 2935 Rock creek Road | Bill Pmt -Check | 08/12/2010 | 1184 | Accounts Payable | (967.40) |
| Hansen, ID  83334 | Bill Pmt -Check | 06/18/2010 | 15553 | Accounts Payable | (1,746.31) |
| | | | | | |
| Total Pullin's Post & Sawmill | | | | | (2,713.71) |
| | | | | | |
| QWest | | | | | |
| POB 29040 | Bill Pmt -Check | 06/10/2010 | 1131 | Accounts Payable | (60.17) |
| PHOENIX, AZ 85038-9040 | Bill Pmt -Check | 07/06/2010 | 1208 | Accounts Payable | (47.42) |
| | Bill Pmt -Check | 07/15/2010 | 1219 | Accounts Payable | (46.88) |
| | Bill Pmt -Check | 08/12/2010 | 1312 | Accounts Payable | (46.92) |
| | Bill Pmt -Check | 06/21/2010 | 15587 | Accounts Payable | (50.70) |
| | Bill Pmt -Check | 07/20/2010 | 15741 | Accounts Payable | (50.59) |
| | Bill Pmt -Check | 08/18/2010 | 15877 | Accounts Payable | (50.63) |
| Total QWest | | | | | (353.31) |
| | | | | | |
| RANGEN, INC. | | | | | |
| P. O. BOX706 | Bill Pmt -Check | 06/05/2010 | 15490 | Accounts Payable | (14,653.62) |
| Buhl, ID 83316 | Bill Pmt -Check | 06/21/2010 | 15607 | Accounts Payable | (12,819.84) |
| | Bill Pmt -Check | 07/06/2010 | 15666 | Accounts Payable | (11,643.50) |
| | Bill Pmt -Check | 07/20/2010 | 15742 | Accounts Payable | (7,322.94) |
| | Bill Pmt -Check | 08/06/2010 | 15817 | Accounts Payable | (11,796.62) |
| | Bill Pmt -Check | 08/24/2010 | 1012 | Accounts Payable | (12,378.28) |
| Total RANGEN, INC. | | | | | (70,614.80) |
| | | | | | |
| RENTER CENTER | | | | | |
| 851 Main Ave. E. | Bill Pmt -Check | 08/24/2010 | 1031 | Accounts Payable | (285.60) |
| Twin Falls, ID  83301 | | | | | |
| | | | | | |
| Total RENTER CENTER | | | | | (285.60) |
| | | | | | |
| ROBERT HARRIS | | | | | |
| 22820 Hwy 30 | Bill Pmt -Check | 06/22/2010 | 15617 | Accounts Payable | (4,079.17) |
| Hansen, ID  83334 | Bill Pmt -Check | 07/22/2010 | 15784 | Accounts Payable | (5,000.00) |
| | | | | | |
| Total ROBERT HARRIS | | | | | (9,079.17) |
| | | | | | |
| ROBERTSON SUPPLY, INC. | | | | | |

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| P.O. Box 1366 | Bill Pmt -Check | 07/21/2010 | 15765 | Accounts Payable | (1,800.00) |
| Nampa, ID  83653-1366 | Bill Pmt -Check | 08/24/2010 | 1032 | Accounts Payable | (1,827.00) |
| Total ROBERTSON SUPPLY, INC. | | | | | (3,627.00) |
| | | | | | |
| Rockin 31 Cattle LLC | | | | | |
| POB 1598 | Bill Pmt -Check | 06/01/2010 | 9981 | Accounts Payable | (3,711.00) |
| Twin Falls, Idaho  83303 | Bill Pmt -Check | 06/21/2010 | 10029 | Accounts Payable | (4,008.00) |
| | Bill Pmt -Check | 08/05/2010 | 1158 | Accounts Payable | (1,942.00) |
| Total Rockin 31 Cattle LLC | | | | | (9,661.00) |
| | | | | | |
| Rod Runyan | | | | | |
| 989 E.  3400 N. | Bill Pmt -Check | 06/19/2010 | 10017 | Accounts Payable | (3,750.00) |
| Buhl, ID  83316 | Bill Pmt -Check | 07/06/2010 | 10059 | Accounts Payable | (1,250.00) |
| Total Rod Runyan | | | | | (5,000.00) |
| | | | | | |
| RON MORT TRUCKING | | | | | |
| POB 119-A | Bill Pmt -Check | 07/21/2010 | 15766 | Accounts Payable | (225.00) |
| MOORE, ID 83255 | | | | | |
| Total RON MORT TRUCKING | | | | | (225.00) |
| | | | | | |
| | | | | | |
| S & T Trucking Logistics, LLC | | | | | |
| P.O. Box 400 | Bill Pmt -Check | 06/15/2010 | 1072 | Accounts Payable | (4,550.00) |
| Parkston, SD  57366 | Bill Pmt -Check | 06/19/2010 | 10018 | Accounts Payable | (2,668.25) |
| | Bill Pmt -Check | 06/21/2010 | 10027 | Accounts Payable | (4,550.00) |
| | Bill Pmt -Check | 08/12/2010 | 1185 | Accounts Payable | (5,775.00) |
| Total S & T Trucking Logistics, LLC | | | | | (17,543.25) |
| | | | | | |
| Safeguard Business Systems | | | | | |
| P.O. Box 6500 | Bill Pmt -Check | 06/01/2010 | 9985 | Accounts Payable | (102.69) |
| Boise, ID  83707 | Bill Pmt -Check | 08/30/2010 | 1412 | Accounts Payable | (1,132.69) |
| | Bill Pmt -Check | 06/21/2010 | 15588 | Accounts Payable | (125.56) |
| | Bill Pmt -Check | 08/11/2010 | 15834 | Accounts Payable | (126.06) |
| | Bill Pmt -Check | 08/24/2010 | 1004 | Accounts Payable | (90.68) |

**11:02 AM**
**09/07/10**

## DOUBLE H CATTLE
## Vendor Balance Detail
### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| Total Safeguard Business Systems | | | | | (1,577.68) |
| | | | | | |
| Scott McMaster | | | | | |
| 3630 East  3850 North | Bill Pmt -Check | 07/06/2010 | 10072 | Accounts Payable | (1,177.20) |
| Kimberly, ID   83341 | Bill Pmt -Check | 06/05/2010 | 15511 | Accounts Payable | (2,342.01) |
| | | | | | |
| Total Scott McMaster | | | | | (3,519.21) |
| | | | | | |
| SEMEX | | | | | |
| 2866 AGRICULTURE DRIVE | Bill Pmt -Check | 06/05/2010 | 15504 | Accounts Payable | (3,830.75) |
| MADISON, WI 53718-6790 | Bill Pmt -Check | 06/21/2010 | 15589 | Accounts Payable | (1,816.25) |
| | Bill Pmt -Check | 07/06/2010 | 15687 | Accounts Payable | (3,730.00) |
| | Bill Pmt -Check | 08/11/2010 | 15835 | Accounts Payable | (3,787.00) |
| | Bill Pmt -Check | 08/24/2010 | 1033 | Accounts Payable | (2,070.00) |
| Total SEMEX | | | | | (15,234.00) |
| | | | | | |
| Six States Distributors, Inc. | | | | | |
| P.O. Box 80240 | Bill Pmt -Check | 06/01/2010 | 9986 | Accounts Payable | 0.00 |
| City of Industry, CA  91716-8240 | Bill Pmt -Check | 07/13/2010 | 1107 | Accounts Payable | (831.44) |
| | Bill Pmt -Check | 08/30/2010 | | Accounts Payable | (1,285.95) |
| | Bill Pmt -Check | 06/05/2010 | 15505 | Accounts Payable | (36.56) |
| | Bill Pmt -Check | 07/06/2010 | 15688 | Accounts Payable | (1,288.25) |
| | Bill Pmt -Check | 08/24/2010 | 1042 | Accounts Payable | (564.64) |
| | | | | | |
| Total Six States Distributors, Inc. | | | | | (4,006.84) |
| | | | | | |
| Sprint | | | | | |
| P.O. Box 54977 | Bill Pmt -Check | 06/01/2010 | 9987 | Accounts Payable | (56.92) |
| Los Angeles, CA  90054-0977 | Bill Pmt -Check | 07/10/2010 | 1106 | Accounts Payable | (54.16) |
| | Bill Pmt -Check | 08/09/2010 | 1169 | Accounts Payable | 0.00 |
| | Bill Pmt -Check | 06/10/2010 | 1121 | Accounts Payable | (57.12) |
| | Bill Pmt -Check | 07/10/2010 | 1215 | Accounts Payable | (54.16) |
| | Bill Pmt -Check | 07/10/2010 | 1216 | Accounts Payable | (451.24) |
| | Bill Pmt -Check | 08/09/2010 | 1308 | Accounts Payable | 0.00 |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

| Type | Date | Num | Account | Payments |
|------|------|-----|---------|----------|
| Bill Pmt -Check | 08/09/2010 | 1309 | Accounts Payable | (432.83) |
| Bill Pmt -Check | 06/05/2010 | 15506 | Accounts Payable | (171.31) |
| Bill Pmt -Check | 07/09/2010 | 15699 | Accounts Payable | (169.45) |
| Bill Pmt -Check | 08/12/2010 | 15844 | Accounts Payable | (408.23) |
| Total Sprint | | | | (1,855.42) |
| | | | | |
| Spudrunner, Inc. | | | | |
| 999 East  300 North | Bill Pmt -Check | 06/05/2010 | 15491 | Accounts Payable | (3,875.50) |
| Declo, ID   83323 | Bill Pmt -Check | 06/21/2010 | 15608 | Accounts Payable | (4,125.60) |
| | Bill Pmt -Check | 07/06/2010 | 15689 | Accounts Payable | (1,206.20) |
| | Bill Pmt -Check | 08/24/2010 | 1013 | Accounts Payable | (1,717.80) |
| Total Spudrunner, Inc. | | | | (10,925.10) |
| STANDARD DAIRY CONSULTANTS, LLC | | | | |
| P.O. Box 3844 | Bill Pmt -Check | 06/22/2010 | 15618 | Accounts Payable | (4,000.00) |
| Omaha, NE  68103-0844 | Bill Pmt -Check | 08/28/2010 | 1045 | Accounts Payable | (5,219.26) |
| Total STANDARD DAIRY CONSULTANTS, LLC | | | | (9,219.26) |
| | | | | |
| State Insurance Fund | | | | |
| P.O. Box 83720 | Bill Pmt -Check | 06/01/2010 | 9988 | Accounts Payable | (2,135.00) |
| Boise, ID   83720-0044 | Bill Pmt -Check | 08/19/2010 | 1204 | Accounts Payable | (5,423.00) |
| | Bill Pmt -Check | 06/18/2010 | 1166 | Accounts Payable | (3,088.00) |
| | Bill Pmt -Check | 07/06/2010 | 1209 | Accounts Payable | (3,493.00) |
| | Bill Pmt -Check | 08/19/2010 | 1376 | Accounts Payable | (3,526.00) |
| | Bill Pmt -Check | 08/24/2010 | 1384 | Accounts Payable | (3,863.00) |
| | Bill Pmt -Check | 06/21/2010 | 15591 | Accounts Payable | (1,989.00) |
| | Bill Pmt -Check | 07/05/2010 | 15664 | Accounts Payable | (1,918.00) |
| | Bill Pmt -Check | 07/20/2010 | 15743 | Accounts Payable | (2,013.00) |
| | Bill Pmt -Check | 08/24/2010 | 1034 | Accounts Payable | (133.00) |
| Total State Insurance Fund | | | | (27,581.00) |
| | | | | |
| STASTNY FARMS, INC. | | | | |
| 4353-A  EAST  3700 NORTH | Bill Pmt -Check | 06/21/2010 | 15590 | Accounts Payable | 0.00 |
| MURTAUGH, ID   83344 | Bill Pmt -Check | 06/22/2010 | 15614 | Accounts Payable | (400.00) |

**11:02 AM**
**09/07/10**

**DOUBLE H CATTLE**

## Vendor Balance Detail
### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| | Bill Pmt -Check | 07/17/2010 | 15733 | Accounts Payable | (500.00) |
| | Bill Pmt -Check | 08/18/2010 | 15881 | Accounts Payable | (500.00) |
| Total STASTNY FARMS, INC. | | | | | (1,400.00) |
| | | | | | |
| **Suburban Propane** | | | | | |
| 139 Locust Street South | Bill Pmt -Check | 08/30/2010 | 1410 | Accounts Payable | (3,179.06) |
| Twin Falls. ID   83301 | Bill Pmt -Check | 06/21/2010 | 15592 | Accounts Payable | 0.00 |
| | Bill Pmt -Check | 06/21/2010 | 15612 | Accounts Payable | (3,990.87) |
| | Bill Pmt -Check | 07/21/2010 | 15767 | Accounts Payable | 0.00 |
| | | | | | |
| Total Suburban Propane | | | | | (7,169.93) |
| | | | | | |
| **Sweet's Septic Tank Service** | | | | | |
| Box 920 | Bill Pmt -Check | 08/27/2010 | 1404 | Accounts Payable | (2,199.83) |
| Shoshone, ID  83352 | Bill Pmt -Check | 07/21/2010 | 15768 | Accounts Payable | (275.00) |
| | | | | | |
| Total Sweet's Septic Tank Service | | | | | (2,474.83) |
| | | | | | |
| **T & C AG** | | | | | |
| 3801 N.  4000 E. | Bill Pmt -Check | 06/21/2010 | 15593 | Accounts Payable | (3,000.00) |
| Hansen, ID  83334 | Bill Pmt -Check | 07/20/2010 | 15744 | Accounts Payable | (1,797.00) |
| Total T & C AG | | | | | (4,797.00) |
| | | | | | |
| **T & G Livestock Relocators, Inc.** | | | | | |
| 229 Sage Street East | Bill Pmt -Check | 06/21/2010 | 10028 | Accounts Payable | (1,806.00) |
| Jerome, ID  83338 | | | | | |
| | | | | | |
| Total T & G Livestock Relocators, Inc. | | | | | (1,806.00) |
| | | | | | |
| **TDK Auto Service** | | | | | |
| 2374 ADDISON AVE E. | Bill Pmt -Check | 08/28/2010 | 1405 | Accounts Payable | (68.16) |
| TWIN FALLS, ID  83301 | | | | | |
| | | | | | |
| Total TDK Auto Service | | | | | (68.16) |

**Page 30 of 76**

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE

# Vendor Balance Detail

## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| TACOMA SCREW PRODUCTS, INC. | | | | | |
| 2001 CENTER STREET | Bill Pmt -Check | 07/21/2010 | 15769 | Accounts Payable | (8.65) |
| TACOMA, WA  98409-7895 | | | | | |
| | | | | | |
| Total TACOMA SCREW PRODUCTS, INC. | | | | | (8.65) |
| | | | | | |
| | | | | | |
| Tek-Hut Computer Sales & Service | | | | | |
| P.O. Box 5661 | Bill Pmt -Check | 07/07/2010 | 10074 | Accounts Payable | (292.29) |
| 460 S. Main St. | Bill Pmt -Check | 08/04/2010 | 1153 | Accounts Payable | (248.89) |
| Twin Falls, ID  83303 | Bill Pmt -Check | 06/09/2010 | 15515 | Accounts Payable | (112.50) |
| Total Tek-Hut Computer Sales & Service | | | | | (653.68) |
| | | | | | |
| Times-News | | | | | |
| P.O. Box 548 | Bill Pmt -Check | 06/01/2010 | 9989 | Accounts Payable | (186.00) |
| Twin Falls, ID  83303-0548 | | | | | |
| | | | | | |
| Total Times-News | | | | | (186.00) |
| | | | | | |
| Tires West/Les Schwab | | | | | |
| Tires West/Les Schwab | Bill Pmt -Check | 08/30/2010 | 1417 | Accounts Payable | (1,139.07) |
| 2555 South Overland Ave. | | | | | |
| Burley, ID  83318 | | | | | |
| Total Tires West/Les Schwab | | | | | (1,139.07) |
| | | | | | |
| ToreUp | | | | | |
| POB 1181 | Bill Pmt -Check | 06/10/2010 | 1122 | Accounts Payable | (50.00) |
| Twin Falls, Idaho  83303 | | | | | |
| | | | | | |
| Total ToreUp | | | | | (50.00) |

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| Treasure Valley Livestock | | | | | |
| P.O. Box 639 | Bill Pmt -Check | 06/30/2010 | 10047 | Accounts Payable | (11,080.40) |
| Caldwell, ID   93606-0639 | Bill Pmt -Check | 08/23/2010 | 1211 | Accounts Payable | (71,039.22) |
| Total Treasure Valley Livestock | | | | | (82,119.62) |
| | | | | | |
| Trebar, Inc. | | | | | |
| P.O. Box 15398 | Bill Pmt -Check | 07/13/2010 | 1217 | Accounts Payable | (310.31) |
| Boise, ID   83715-5398 | | | | | |
| | | | | | |
| Total Trebar, Inc. | | | | | (310.31) |
| | | | | | |
| TREBAR KENWORTH SALES | | | | | |
| 62 E. Frontage Road N. | Bill Pmt -Check | 07/21/2010 | 15770 | Accounts Payable | (34.34) |
| Jerome, ID   83338 | | | | | |
| | | | | | |
| Total TREBAR KENWORTH SALES | | | | | (34.34) |
| | | | | | |
| | | | | | |
| Tri-S Welding | | | | | |
| P.O. Box 1 | Bill Pmt -Check | 06/01/2010 | 9990 | Accounts Payable | (204.94) |
| 410 W. Hwy 30 | Bill Pmt -Check | 06/10/2010 | 1123 | Accounts Payable | (100.00) |
| Hansen, ID   83334 | Bill Pmt -Check | 06/21/2010 | 15594 | Accounts Payable | (420.30) |
| Total Tri-S Welding | | | | | (725.24) |
| | | | | | |
| Twin Falls Co. Solid Waste | | | | | |
| P.O. Box 159 | Bill Pmt -Check | 06/01/2010 | 9991 | Accounts Payable | (5.00) |
| Burley, ID   83318-0159 | | | | | |
| | | | | | |
| Total Twin Falls Co. Solid Waste | | | | | (5.00) |
| | | | | | |
| Twin Falls Co. Treasurer, Debbie Kauffman | | | | | |
| Box 88 | Bill Pmt -Check | 06/18/2010 | 1163 | Accounts Payable | (1,746.86) |
| Twin Falls, ID   83303-0088 | Bill Pmt -Check | 06/18/2010 | 15555 | Accounts Payable | (8,758.87) |
| | | | | | |
| Total Twin Falls Co. Treasurer, Debbie Kauffman | | | | | (10,505.73) |

11:02 AM
09/07/10

# DOUBLE H CATTLE
## Vendor Balance Detail
### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **Twin Falls Livestock Commission Co.** | | | | | |
| 630 Railroad Ave. | Bill Pmt -Check | 06/01/2010 | 9975 | Accounts Payable | (198,437.23) |
| Twin Falls, ID 83301 | Bill Pmt -Check | 06/21/2010 | 10024 | Accounts Payable | (15,706.46) |
| | Bill Pmt -Check | 06/30/2010 | 10048 | Accounts Payable | (55,228.61) |
| | Bill Pmt -Check | 07/06/2010 | 10055 | Accounts Payable | (21,718.19) |
| | Bill Pmt -Check | 08/11/2010 | 1174 | Accounts Payable | (138,623.53) |
| | Bill Pmt -Check | 08/17/2010 | 1201 | Accounts Payable | (129,588.51) |
| **Total Twin Falls Livestock Commission Co.** | | | | | (559,302.53) |
| | | | | | |
| **TWIN FALLS TRACTOR & IMPLEMENT CO.** | | | | | |
| 1935 Kimberly Road | Bill Pmt -Check | 06/05/2010 | 15507 | Accounts Payable | 0.00 |
| Twin Falls, ID 83301 | Bill Pmt -Check | 06/05/2010 | 15510 | Accounts Payable | (1,047.95) |
| | Bill Pmt -Check | 06/21/2010 | 15595 | Accounts Payable | (1,328.78) |
| | Bill Pmt -Check | 07/06/2010 | 15690 | Accounts Payable | (761.40) |
| | Bill Pmt -Check | 07/21/2010 | 15771 | Accounts Payable | (2,063.69) |
| | Bill Pmt -Check | 08/24/2010 | 1035 | Accounts Payable | (8,980.66) |
| **Total TWIN FALLS TRACTOR & IMPLEMENT CO.** | | | | | (14,182.48) |
| | | | | | |
| **UNITED OIL** | | | | | |
| 220 Eastland Drive South | Bill Pmt -Check | 06/24/2010 | 15623 | Accounts Payable | 0.00 |
| Twin Falls, ID 83301 | Bill Pmt -Check | 06/24/2010 | 15625 | Accounts Payable | (937.57) |
| | Bill Pmt -Check | 07/21/2010 | 15772 | Accounts Payable | (237.41) |
| **Total UNITED OIL** | | | | | (1,174.98) |
| | | | | | |
| **Universal FleetCard** | | | | | |
| P.O. Box 70997 | Bill Pmt -Check | 06/30/2010 | 1097 | Accounts Payable | (224.17) |
| Charlotte, NC 28272-0997 | | | | | |
| **Total Universal FleetCard** | | | | | (224.17) |
| | | | | | |
| **URIEL ARREOLA** | | | | | |
| 3333 S 1975 E | Bill Pmt -Check | 06/05/2010 | 15508 | Accounts Payable | (2,013.00) |

**Page 33 of 76**

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| Wendell, Idaho  83355 | Bill Pmt -Check | 06/21/2010 | 15596 | Accounts Payable | (2,013.00) |
| | Bill Pmt -Check | 07/06/2010 | 15691 | Accounts Payable | (2,181.00) |
| | Bill Pmt -Check | 07/20/2010 | 15737 | Accounts Payable | (2,181.00) |
| | Bill Pmt -Check | 08/19/2010 | 15884 | Accounts Payable | (1,984.00) |
| **Total URIEL ARREOLA** | | | | | (10,372.00) |
| | | | | | |
| V1 Propane | | | | | |
| P.O. Box 91 | Bill Pmt -Check | 08/30/2010 | 1409 | Accounts Payable | (1,031.44) |
| Rupert, ID  83350-0091 | | | | | |
| **Total V1 Propane** | | | | | (1,031.44) |
| | | | | | |
| Valley Brake & Truck Parts | | | | | |
| 180 Deere St. | Bill Pmt -Check | 08/05/2010 | 1156 | Accounts Payable | (560.89) |
| Twin Falls, ID  83301 | Bill Pmt -Check | 08/05/2010 | 1301 | Accounts Payable | (567.57) |
| | Bill Pmt -Check | 08/24/2010 | 1036 | Accounts Payable | (118.81) |
| **Total Valley Brake & Truck Parts** | | | | | (1,247.27) |
| | | | | | |
| VALLEY CO-OPS, INC. | | | | | |
| 1833 South Lincoln | Bill Pmt -Check | 07/21/2010 | 15773 | Accounts Payable | (2,333.10) |
| Jerome, ID  83338 | | | | | |
| **Total VALLEY CO-OPS, INC.** | | | | | (2,333.10) |
| | | | | | |
| Valley View Veterinary Clinic | | | | | |
| 2355 Beryl Avenue | Bill Pmt -Check | 06/01/2010 | 9992 | Accounts Payable | 0.00 |
| Twin Falls, ID  83301 | Bill Pmt -Check | 06/22/2010 | 10035 | Accounts Payable | (196.87) |
| | Bill Pmt -Check | 06/21/2010 | 15598 | Accounts Payable | (461.55) |
| | Bill Pmt -Check | 08/24/2010 | 1037 | Accounts Payable | (673.35) |
| **Total Valley View Veterinary Clinic** | | | | | (1,331.77) |
| | | | | | |
| WADE CO. INC. | | | | | |
| POB 324 | Bill Pmt -Check | 06/01/2010 | 9993 | Accounts Payable | (371.00) |
| BUHL, ID  83316 | | | | | |
| **Total WADE CO. INC.** | | | | | (371.00) |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
## As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| **Wagner Transportation, Inc.** | | | | | |
| P.O. Box 192 | Bill Pmt -Check | 06/01/2010 | 9980 | Accounts Payable | 0.00 |
| Twin Falls, ID  83303-0192 | Bill Pmt -Check | 06/30/2010 | 10049 | Accounts Payable | (2,247.61) |
| | Bill Pmt -Check | 07/06/2010 | 10064 | Accounts Payable | (912.87) |
| | Bill Pmt -Check | 08/12/2010 | 1186 | Accounts Payable | (2,210.92) |
| Total Wagner Transportation, Inc. | | | | | (5,371.40) |
| | | | | | |
| **WAITE ELECTRIC CO.** | | | | | |
| P.O. Box 193 | Bill Pmt -Check | 07/06/2010 | 15692 | Accounts Payable | (1,513.00) |
| 255 2nd Ave. E. | | | | | |
| Twin Falls, ID  83301 | | | | | |
| Total WAITE ELECTRIC CO. | | | | | (1,513.00) |
| | | | | | |
| **Walco International, Inc.** | | | | | |
| 203 4th Ave. W. | Bill Pmt -Check | 06/19/2010 | 10019 | Accounts Payable | (13,142.85) |
| Twin Falls, ID  83301 | Bill Pmt -Check | 07/19/2010 | 10094 | Accounts Payable | (8,449.84) |
| | Bill Pmt -Check | 06/05/2010 | 15495 | Accounts Payable | (25,903.30) |
| | Bill Pmt -Check | 07/22/2010 | 15779 | Accounts Payable | (12,088.51) |
| | Bill Pmt -Check | 08/11/2010 | 15837 | Accounts Payable | (16,000.00) |
| | Bill Pmt -Check | 06/05/2010 | 15496 | Accounts Payable | (28,344.99) |
| | Bill Pmt -Check | 07/22/2010 | 15780 | Accounts Payable | (28,946.19) |
| Total Walco International, Inc. | | | | | (132,875.68) |
| | | | | | |
| **Walt Freestone** | | | | | |
| 3774 E  3200 N. | Bill Pmt -Check | 06/01/2010 | 9994 | Accounts Payable | 0.00 |
| Hansen, ID  83334 | Bill Pmt -Check | 07/19/2010 | 10095 | Accounts Payable | (10,000.00) |
| Total Walt Freestone | | | | | (10,000.00) |
| | | | | | |
| **Watts Hydraulic & Repair** | | | | | |
| 1982 Floral Ave. | Bill Pmt -Check | 06/22/2010 | 10036 | Accounts Payable | (1,248.03) |
| Twin Falls, ID  83301 | Bill Pmt -Check | 07/06/2010 | 1210 | Accounts Payable | (342.39) |
| | Bill Pmt -Check | 06/21/2010 | 15557 | Accounts Payable | (651.80) |
| | Bill Pmt -Check | 07/06/2010 | 15693 | Accounts Payable | (44.72) |
| | Bill Pmt -Check | 07/21/2010 | 15774 | Accounts Payable | (1,696.56) |
| | Bill Pmt -Check | 08/12/2010 | 15842 | Accounts Payable | (230.95) |

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| | Bill Pmt -Check | 08/24/2010 | 1038 | Accounts Payable | (10.88) |
| Total Watts Hydraulic & Repair | | | | | (4,225.33) |
| | | | | | |
| Wells Fargo Equipment Finance | | | | | |
| NW-5934 | Bill Pmt -Check | 08/19/2010 | 1209 | Accounts Payable | (875.68) |
| P.O. Box 1450 | | | | | |
| Minneapolis, MN  55485-5934 | | | | | |
| Total Wells Fargo Equipment Finance | | | | | (875.68) |
| | | | | | |
| WESTERN AG ENTERPRISES, INC. | | | | | |
| 8121 W. Harrison Street | Bill Pmt -Check | 08/24/2010 | 1039 | Accounts Payable | (1,124.04) |
| Tolleson, AZ  85353-3302 | | | | | |
| | | | | | |
| Total WESTERN AG ENTERPRISES, INC. | | | | | (1,124.04) |
| | | | | | |
| Western States Equipment | | | | | |
| P.O. Box 38 | Bill Pmt -Check | 06/22/2010 | 10037 | Accounts Payable | (479.13) |
| Boise, ID  83707 | | | | | |
| | | | | | |
| Total Western States Equipment | | | | | (479.13) |
| | | | | | |
| Western Stockmen's | | | | | |
| 223 Rodeo Avenue | Bill Pmt -Check | 07/06/2010 | 10071 | Accounts Payable | (15,093.13) |
| Caldwell, Idaho  83605 | Bill Pmt -Check | 07/19/2010 | 10096 | Accounts Payable | (7,446.23) |
| | Bill Pmt -Check | 07/21/2010 | 1121 | Accounts Payable | (9,802.23) |
| | Bill Pmt -Check | 06/05/2010 | 15492 | Accounts Payable | (16,426.09) |
| | Bill Pmt -Check | 07/06/2010 | 15694 | Accounts Payable | (20,000.00) |
| | Bill Pmt -Check | 07/22/2010 | 15781 | Accounts Payable | (46,614.47) |
| | Bill Pmt -Check | 08/24/2010 | 1040 | Accounts Payable | (57,697.83) |
| Total Western Stockmen's | | | | | (173,079.98) |
| | | | | | |
| WESTERN STOCKMEN'S -WSI | | | | | |
| WSI Burley | Bill Pmt -Check | 06/05/2010 | 15493 | Accounts Payable | (12,419.84) |

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| 1001 W Main Street | Bill Pmt -Check | 07/05/2010 | 15667 | Accounts Payable | (10,235.73) |
| Burley, ID 83318 | Bill Pmt -Check | 07/20/2010 | 15745 | Accounts Payable | (9,279.61) |
| Total WESTERN STOCKMEN'S -WSI | | | | | (31,935.18) |
| | | | | | |
| Western Waste Services | | | | | |
| P. O. Box 603 | Bill Pmt -Check | 06/10/2010 | 1132 | Accounts Payable | (60.48) |
| 1560 Eldridge Ave. | Bill Pmt -Check | 08/04/2010 | 1298 | Accounts Payable | (121.96) |
| Twin Falls, ID 83303-0603 | Bill Pmt -Check | 06/21/2010 | 15599 | Accounts Payable | (320.00) |
| | Bill Pmt -Check | 07/06/2010 | 15695 | Accounts Payable | (322.52) |
| | Bill Pmt -Check | 07/21/2010 | 15775 | Accounts Payable | (320.00) |
| | Bill Pmt -Check | 08/18/2010 | 15878 | Accounts Payable | (320.00) |
| Total Western Waste Services | | | | | (1,464.96) |
| | | | | | |
| Westway Feed Products, Inc. | | | | | |
| 23623 Network Place | Bill Pmt -Check | 07/19/2010 | 10098 | Accounts Payable | (21,250.51) |
| Chicago, IL 60673-1236 | Bill Pmt -Check | 07/05/2010 | 15668 | Accounts Payable | (7,967.33) |
| | Bill Pmt -Check | 07/20/2010 | 15746 | Accounts Payable | (8,924.86) |
| | Bill Pmt -Check | 08/11/2010 | 15827 | Accounts Payable | (5,142.47) |
| | Bill Pmt -Check | 08/27/2010 | 1043 | Accounts Payable | (6,126.22) |
| Total Westway Feed Products, Inc. | | | | | (49,411.39) |
| | | | | | |
| Whip & Spur Trucking | | | | | |
| 1500 Cruse Lane | Bill Pmt -Check | 07/01/2010 | 1099 | Accounts Payable | (1,250.00) |
| Nampa, ID 83637 | | | | | |
| Total Whip & Spur Trucking | | | | | (1,250.00) |
| | | | | | |
| WILBUR-ELLIS CO. FEED DIVISION | | | | | |
| Feed Division | Bill Pmt -Check | 06/05/2010 | 15494 | Accounts Payable | (26,303.71) |
| P.O. Box 515429 | Bill Pmt -Check | 06/18/2010 | 15549 | Accounts Payable | (14,482.07) |
| Los Angeles, CA 90051-6729 | Bill Pmt -Check | 07/05/2010 | 15665 | Accounts Payable | (19,122.35) |
| | Bill Pmt -Check | 07/20/2010 | 15735 | Accounts Payable | (20,142.60) |
| | Bill Pmt -Check | 08/06/2010 | 15815 | Accounts Payable | (18,804.48) |
| | Bill Pmt -Check | 08/20/2010 | 15883 | Accounts Payable | (16,169.29) |
| Total WILBUR-ELLIS CO. FEED DIVISION | | | | | (115,024.50) |

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
## Vendor Balance Detail
### As of September 1, 2010

| | Type | Date | Num | Account | Payments |
|---|---|---|---|---|---|
| Young & Young Livestock | | | | | |
| 3134 South 1900 East | Bill Pmt -Check | 06/22/2010 | 15619 | Accounts Payable | (3,000.00) |
| Wendell, ID  83355-3326 | Bill Pmt -Check | 08/11/2010 | 15840 | Accounts Payable | (3,000.00) |
| | | | | | |
| Total Young & Young Livestock | | | | | (6,000.00) |

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

1st Choice Service & Repair
P.O. BOX 175
HANSEN, ID   83337-0175
Total 1st Choice Service & Repair

Adventure Motorsports
2469 Kimberly Road
Twin Falls, ID   83301
Total Adventure Motorsports

A. Scott Jackson Trucking, Inc.
P.O. Box 56
Jerome, ID  83338
Total A. Scott Jackson Trucking, Inc.

ACES TOWEL CO.
505 N. SHOSHONE
WENDELL, ID  83355

Total ACES TOWEL CO.

ALBERS DAIRY EQUIPMENT
14430 S EUCLID AVE
CHINO, CA 91710-8807
Total ALBERS DAIRY EQUIPMENT

Anderson Co. Trust
2058 Overland Avenue
Burley, ID  83318

Total Anderson Co. Trust

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

APEX
P.O. Box 1305
Brattleboro, VT  05302-1305

Total APEX

AT Films, Inc.
P.O. Box 836, Station Main
Edmonton, Alberta, Canada  T5J2L4

Total AT Films, Inc.

AUTOMATED DAIRY SYSTEMS
P.O. Box 170
Jerome, ID  83338-0170

Total AUTOMATED DAIRY SYSTEMS

B-R Cattle Co.
965 S.  100 W.  Ste. 104
Logan, UT   84321

Total B-R Cattle Co.

B & R Bearing Supply
1302 S. Lincoln
Jerome, ID   83338

**DOUBLE H CATTLE**

# Vendor Balance Detail

**As of September 1, 2010**

Total B & R Bearing Supply

Badger Bearing PTP, Inc.
230 W.  20 S.
Burley, ID   83318

Total Badger Bearing PTP, Inc.

Basine Bovine Practice, P.A.
PAUL R. BIAGIOTTI, DVM
dba Basin Bovine Practice
127 NORTH  100 WEST
JEROME,ID   83338

Total Basine Bovine Practice, P.A.

Big Sky Animal Health
WSI General Office
223 RODEO AVE.
CALDWELL, ID  83605
Total Big Sky Animal Health

Bingham Livestock Transportation
P.O. Box 96
Tremonton, UT   84337

Total Bingham Livestock Transportation

Black Oil Co.

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

P.O. Box 346
Eden, ID  83325-0346


Total Black Oil Co.


Blackfoot Livestock Auction
P.O. Box 830
Blackfoot, ID  83221-0380
Total Blackfoot Livestock Auction


Brown Livestock
972 Indianhead Road
Weiser, ID  83672
Total Brown Livestock


Buhl Implement Co., Inc.
P.O. Box 307
Buhl, ID  83316
Total Buhl Implement Co., Inc.


BURKS TRACTOR
3140 KIMBERLY ROAD
TWIN FALLS, ID 83301
Total BURKS TRACTOR


Burley Livestock Auction, LLC.
P.O. Box 1265
Burley, ID  83318

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Total Burley Livestock Auction, LLC.

Carne I Corp
872 East Pebble Drive
Burley, ID  83318

Total Carne I Corp

CARQUEST AUTO PARTS
429 North 5th Street
Pocatello, ID 83201

Total CARQUEST AUTO PARTS

CESCO
26 East  300 South
Jerome, ID   83338
Total Challis Creek Cattle Co. LLC

Challis Creek Cattle Co. LLC
P.O. Box 10
Challis, ID  83226
Total Challis Creek Cattle Co. LLC

11:02 AM
09/07/10

## DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Chase Card Services
P.O. Box 9001074
Louisville, KY   40290-1074

Total Chase Card Services

Christiansen Implement
119 Overland Ave.
Burley, ID   83318
Total Christiansen Implement

Christiansen Implement Of Twin Falls
2670 Kimberly Road East
Twin Falls, ID  83301
Total Christiansen Implement of Twin Falls

Circle C Equipment Inc
27 North  150 West
Jerome, ID    83338
Total Circle C Equipment Inc

City of Kimberly
P.O. Box Z
Kimberly, ID   83341

Total City of Kimberly

City of Twin Falls
P.O. Box 2469
Twin Falls, ID  83303-2469

Total City of Twin Falls

CNH Capital

**11:02 AM**
**09/07/10**

**DOUBLE H CATTLE**

**Vendor Balance Detail**

**As of September 1, 2010**

P.O. Box 3900
Lancaster, PA  17604-3900

Total CNH Capital

Coiner Land & Livestock                    **Williams . Bradbury**
Williams . Bradbury                         1015 W. Hays
Attorneys at Law                            Boise, ID  83702
1015 W. Hays
Boise, ID  83702
Total Coiner Land & Livestock

COLUMBIA ELECTRIC SUPPLY
P.O. Box 1294
Twin Falls, ID   83303
Total COLUMBIA ELECTRIC SUPPLY

Commercial Tire
2030 Kimberly Road
Twin Falls, ID   83301

Total Commercial Tire

Craig Giles
3444 N.  3700 E.
Hansen, ID  83334
Total Craig Giles

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

CRAWFORD ENTERPRISES

681 Creekside Way

Twin Falls, ID  83301


Total CRAWFORD ENTERPRISES

Cutting Edge Seed

3581 East  3600 North

Kimberly, ID   83341

Total Cutting Edge Seed

D'AMBRA HOME IMPROVEMENT

1409 SOUTH 2000 EAST

GOODING, ID  83330-5124

Total D'AMBRA HOME IMPROVEMENT

D & B Supply

2964 Addison Ave. East

Twin Falls, ID   83301


Total D & B Supply

DAIRY FEED SUPPLY, INC.

2584 BERYL AVE.

TWIN FALLS, ID  83301


Total DAIRY FEED SUPPLY, INC.

DAIRY HEALTH SERVICES

105 COUNTRY LANE

JEROME,  ID  83338

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Total DAIRY HEALTH SERVICES

DARLING INTERNATIONAL
P. O. BOX 552210
DETROIT, MI  48255-2210
Total DARLING INTERNATIONAL

DELAVAL INC.
396 Railway Street
Jerome, Idaho  83338
Total DELAVAL INC.

DIAMOND AUTOMOTIVE MACHINE
434 1/2 MAIN AVE. SO.
TWIN FALLS, ID    83301
Total DIAMOND AUTOMOTIVE MACHINE

DICK & MARY COOK
C/O RICK & JENNY FISH
21223 MARINE VIEW DR. SW
NORMANDY PARK, WA 98166-4200
Total DICK & MARY COOK

DTN Corporation
P.O. Box 3546
Omaha, NE  68103-0546
Total DTN Corporation

E & M Farms
C/O MARVIN NORRIS
22970  U.S. HWY 30
HANSEN, ID  83334
Total E & M Farms

11:02 AM
09/07/10

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

E.Q. Livestock/
c/o Mike Quesnell
3542 N.  2900 E.
Twin Falls, ID   83301
Total E.Q. Livestock

Earl W. Traxler.
1980 River Road
Filer, ID   83328
Total Earl W. Traxler.

Evans Grain (EVANS GRAIN, FEED & SEED CO
P.O. Box B
Burley, ID   83318

Total Evans Grain

Farm Bureau Insurance
131 3rd Ave. E.
Gooding, ID   83330

Total Farm Bureau Insurance

Farm Plan
P.O. Box 4450
Carol Stream, IL  60197-4450

# DOUBLE H CATTLE
## Vendor Balance Detail
### As of September 1, 2010

Total Farm Plan

Fast Glass
1820 Kimberly Road
Twin Falls, ID   83301

Total Fast Glass

FLOYD LILLY COMPANY
P.O. Box 461
Twin Falls, ID  83303-0461

Total FLOYD LILLY COMPANY

Franklin Building Supply
1390 Highland Ave. East
Twin Falls, ID   83301

Total Franklin Building Supply

GALE LIM CONSTRUCTION, LLC
301 North  700 West
Blackfoot, ID  83221

Total GALE LIM CONSTRUCTION, LLC

Garrison Electric, LLC

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

3376 N. 1400 E.
Buhl, ID  83316

Total Garrison Electric, LLC

GAVILON GRAIN, LLC, dba Peavey Grain
Attn: Dwight Smith
Eleven ConAgra Drive, MS 11-160
Omaha, NE  68102
Total GAVILON, LLC

Gem State Welders Supply, Inc.
P.O. Box 384
Twin Falls, ID  83303-0384

Total Gem State Welders Supply, Inc.

Gene Rambo
P.O. Box 85
Murtaugh, ID  83344

Total Gene Rambo

GENERAL IMPLEMENT
300 EAST OVERLAND RD
MERIDIAN, IDAHO 83642
Total GENERAL IMPLEMENT

Gerald R. Bowden, Assessor
P.O. Box 248
Twin Falls, ID  83303-0248
Total Gerald R. Bowden, Assessor

GHC LABS
10454 E 330 Rd

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Talala, OK  74080


Total GHC LABS


GHOST HOLLOW CONSULTING*

10454 EAST 330 ROAD

TALALA, OK  74080


Total GHOST HOLLOW CONSULTING*


Gier Jammer's Diesel Repair, LLC

2540 E.  3900 N.

Filer, ID  83328


Total Gier Jammer's Diesel Repair, LLC

GOFF DIESEL INJECTION

4866 South  190 West

Murray, UT   84107

Total GOFF DIESEL INJECTION


Goold Manufacturing Co.

287 Clinton Drive

Twin Falls, ID   83301


Total Goold Manufacturing Co.

Grover's Electric & Plumbing Supply

1900 NE 78th Street

Vancouver, WA   98665

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Total Grover's Electric & Plumbing Supply


Guinn Enterprises, Inc.

GUINN TRADING

P.O. BOX 1630

BRUSH PRAIRIE, WA  98606


Total Guinn Enterprises, Inc.

HCM HOLMSTEAD, PLLC

P.O. BOX 1293

TWIN FALLS, ID 83303-1293

Total HCM HOLMSTEAD, PLLC


Haines Auto Electric, Inc.

1861 KIMBERLY ROAD

TWIN FALLS, ID  83301


Total Haines Auto Electric, Inc.


Hanson Trucking, Inc.

3747 East  3500 North

Hansen, ID   83334

Total Hanson Trucking, Inc.


Harvey's Office Plus

1860 Kimberly Road

Twin Falls, ID   83301


Total Harvey's Office Plus

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Holland Chiropractic

2086 Addison Ave. E.

Twin Falls, ID   83301-5306

Total Holland Chiropractic


Holtzen Bros. Trucking, Inc.

341 West  400 South

Jerome, ID   83338


Total Holtzen Bros. Trucking, Inc.


Horizon Milling, Inc.

P.O. Box 2696

Wichita, KS  67201

Total Horizon Milling, Inc.


Idaho Equipment & Salvage

P.O. Box 1431

1750 Osterloh

Twin Falls, ID   83303-1431

Total Idaho Equipment & Salvage


IDAHO HYDROJETTING

P.O.BOX 468

JEROME, ID 83338


Total IDAHO HYDROJETTING


Idaho Livestock Auction, LLC

P.O. Box 2187

Idaho Falls, ID   83403-2187

**11:02 AM**
**09/07/10**

**DOUBLE H CATTLE**
# Vendor Balance Detail
**As of September 1, 2010**

Total Idaho Livestock Auction, LLC


Idaho Power Co.
P.O. Box 70
Boise, ID  83721


Total Idaho Power Co.


Idaho State Brand Inspector
P.O. Box 1059
Twin Falls, ID   83303-1059


Total Idaho State Brand Inspector

IDAHO UDDER HEALTH SYSTEMS, PC
901 NORTH LINCOLN
JEROME,  IDAHO  83338


Total IDAHO UDDER HEALTH SYSTEMS, PC

Ike Heidemann Custom Farming
3672 N.  3600 E.
Kimberly, ID  83341
Total Ike Heidemann Custom Farming


Industrial Electric Motor Service, Inc.

**11:02 AM**
**09/07/10**

**DOUBLE H CATTLE**

**Vendor Balance Detail**

**As of September 1, 2010**

P.O. BOX 1912

TWIN FALLS, ID 83303


Total Industrial Electric Motor Service, Inc.


Intermountain Gas Co.

P.O. BOX 64

BOISE, ID  83732



Total Intermountain Gas Co.


J & C HOOF TRIMMING, INC

2579B EAST 3700 NORTH

TWIN FALLS, ID  83301


Total J & C HOOF TRIMMING, INC


J & J Enterprises

1704 Addison Ave. East

Twin Falls, ID 83301

Total J & J Enterprises


J.D. HEISKELL & CO.  - Gooding

P.O. BOX 839

WENDELL, ID   83355


Total J.D. HEISKELL & CO.  - Gooding



JADE, Inc.

Daryl Meyer, DVM

P.O. Box 1265

Fremont, NE  68026-1265

Total JADE, Inc.

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

JEFF RUHTER

4155 NORTH  2600 EAST

FILER, IDAHO  83328

Total JEFF RUHTER


JVLX Livestock Transport, Inc.

P.O. Box 3801

Nampa, ID  83653

Total JVLX Livestock Transport, Inc.


K & J Welding

P.O. BOX 634

KIMBERLY, ID 83341


Total K & J Welding


KAMAN INDUSTRIAL TECHNOLOGIES

P. O. BOX  74566

CHICAGO, IL  60690-8566

Total KAMAN INDUSTRIAL TECHNOLOGIES


Knutsons Kustom Kutting

711 Main St.

Filer, ID   83328

Total Knutsons Kustom Kutting


L.L. Langdon, Inc.

223 S. BROADWAY

BUHL, ID  83316

Total L.L. Langdon, Inc.


L & T Construction

P.O. Box 212

Eden, ID  83325

Total L & T Construction

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

L.W. Miller Livestock, Inc.
94 North  400 West
No. Salt Lake, UT  84054

Total L.W. Miller Livestock, Inc.

LANDVIEW, INC. - LIVESTOCK - ANIMAL CARE
POB 475
RUPERT, ID  83350
Total LANDVIEW, INC. - LIVESTOCK - ANIMAL (

Lansing Trade Group, LLC
P.O. Box 69
Bliss, ID   83314

Total Lansing Trade Group, LLC

Lazy H Cattle , LLC
590 West  1800 South
Oakley, ID  83346
Total Lazy H Cattle , LLC

LEE'S RADIATOR
500 West Main
Jerome, ID   83338
Total LEE'S RADIATOR

Les Schwab Tire Center
421 Blue Lakes Blvd. N.
Twin Falls, ID   83301

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Total Les Schwab Tire Center


Lextron, Inc.
Dept. #1305
Denver, CO   80256-1305
Total Lextron, Inc.


Machado Trucking
POB 535
Hanford, CA  93232-0535


Total Machado Trucking

MAGIC VALLEY D.H.I.A.
P.O. BOX 1293
TWIN FALLS, ID 83303-1293


Total MAGIC VALLEY D.H.I.A.

Magic Valley Equipment Co., Inc.
P.O. Box 746
Hwy 25 East
Paul, ID   83347
Total Magic Valley Equipment Co., Inc.



Mauger Cattle, Inc.
P.O. Box 490
Parma, ID   83660


Total Mauger Cattle, Inc.

Maverick Credit Card Services

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

P.O. Box 9000

Afton, WY  83110-9000

Total Maverick Credit Card Services


Mike O'Maley Trucking

P.O. Box 24

Howe, ID  83244


Total Mike O'Maley Trucking

MILLENKAMP CATTLE, INC.

471 NORTH  300 WEST

JEROME, ID  83338


Total MILLENKAMP CATTLE, INC.




Moo-Valley Feeds

POB 2902

TWIN FALLS, ID  83303




Total Moo-Valley Feeds

Mort Trucking

P.O. BOX 283

RUPERT, ID   83350




Total Mort Trucking

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

MURPHY'S SERVICES, LLC.
2229 EAST 4100 NORTH
FILER, IDAHO  83328

Total MURPHY'S SERVICES, LLC.

N. American Potato Market News
P.O. Box 135
Shelley, ID  83274-0135

Total N. American Potato Market News

Napa Auto Parts
P. O. BOX 1425
TWIN FALLS, IDAHO  83303-1425

Total Napa Auto Parts

Newberry Farms, LLC
545 South Main St.
Kimberly, ID  83341

Total Newberry Farms, LLC

NORTH CENTRAL COMPANIES
601 Carlson Pkwy, Suite 400
Minnetonka, MN  55305-5226

Total NORTH CENTRAL COMPANIES

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

OK Auto Systems
2075 Kimberly Road
TWIN FALLS, IDAHO  83301

Total OK Auto Systems

Pacific Steel & Recycling
P. O. BOX 1413
TWIN FALLS, IDAHO  83303-1413

Total Pacific Steel & Recycling

Page Brake Warehouse
ATTN. A/R
P.O. BOX 250
PAUL, ID   83347
Total Page Brake Warehouse

Pat O'Maley
1413 S.  1600 E.
Gooding, ID  83330

Total Pat O'Maley

Patrone Livestock, LLC
2621 Eastgate Dr.
Twin Falls, ID  83301

Total Patrone Livestock, LLC

**11:02 AM**
**09/07/10**

## DOUBLE H CATTLE
## Vendor Balance Detail
### As of September 1, 2010

Peavey Co.-Burley
P.O. Box 1089
Burley, ID   83318

Total Peavey Co.-Burley

Performance Plus - Idaho, LLC.
314 S.  500 E.
Jerome, ID   83338

Total Performance Plus - Idaho, LLC.

Phillips Trucking, Inc.
1698 E. Riverview Drive
Preston, ID   83263

Total Phillips Trucking, Inc.

Physicians Immediate Care Center
260 FALLS AVE, SUITE C
TWIN FALLLS, ID  83301

Total Physicians Immediate Care Center

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Pioneer Commodities, LLC
P.O. Box 485
Jerome, ID  83338

Total Pioneer Commodities, LLC

Platt Electric
P.O. Box 2858
Portland, OR  97208-2858

Total Platt Electric

Professional Pump Service
2201 South  1800 East
Gooding, ID  83330

Total Professional Pump Service

PROGRESSIVE BOVINE SUPPLY, INC.
53 EAST 200 SOUTH
JEROME, ID  83338

Total PROGRESSIVE BOVINE SUPPLY, INC.

PSI Environmental Systems, Inc.
222 Gem Street South
Twin Falls, ID  83301

Total PSI Environmental Systems, Inc.

Pullin's Post & Sawmill

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

2935 Rock creek Road
Hansen, ID   83334


Total Pullin's Post & Sawmill


QWest
POB 29040
PHOENIX, AZ 85038-9040




Total QWest


RANGEN, INC.
P. O. BOX706
Buhl, ID 83316




Total RANGEN, INC.


RENTER CENTER
851 Main Ave. E.
Twin Falls, ID   83301


Total RENTER CENTER


ROBERT HARRIS
22820 Hwy 30
Hansen, ID   83334


Total ROBERT HARRIS


ROBERTSON SUPPLY, INC.

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

P.O. Box 1366

Nampa, ID  83653-1366

Total ROBERTSON SUPPLY, INC.


Rockin 31 Cattle LLC

POB 1598

Twin Falls, Idaho  83303


Total Rockin 31 Cattle LLC


Rod Runyan

989 E.  3400 N.

Buhl, ID  83316

Total Rod Runyan


RON MORT TRUCKING

POB 119-A

MOORE, ID  83255

Total RON MORT TRUCKING




S & T Trucking Logistics, LLC

P.O. Box 400

Parkston, SD  57366


Total S & T Trucking Logistics, LLC


Safeguard Business Systems

P.O. Box 6500

Boise, ID  83707

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Total Safeguard Business Systems

Scott McMaster
3630 East  3850 North
Kimberly, ID   83341

Total Scott McMaster

SEMEX
2866 AGRICULTURE DRIVE
MADISON, WI 53718-6790

Total SEMEX

Six States Distributors, Inc.
P.O. Box 80240
City of Industry, CA  91716-8240

Total Six States Distributors, Inc.

Sprint
P.O. Box 54977
Los Angeles, CA  90054-0977

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Total Sprint

Spudrunner, Inc.
999 East  300 North
Declo, ID   83323

Total Spudrunner, Inc.
STANDARD DAIRY CONSULTANTS, LLC
P.O. Box 3844
Omaha, NE  68103-0844
Total STANDARD DAIRY CONSULTANTS, LLC

State Insurance Fund
P.O. Box 83720
Boise, ID   83720-0044

Total State Insurance Fund

STASTNY FARMS, INC.
4353-A  EAST  3700 NORTH
MURTAUGH, ID   83344

**11:02 AM**
**09/07/10**

**DOUBLE H CATTLE**
# Vendor Balance Detail
**As of September 1, 2010**

Total STASTNY FARMS, INC.

Suburban Propane
139 Locust Street South
Twin Falls. ID   83301

Total Suburban Propane

Sweet's Septic Tank Service
Box 920
Shoshone, ID   83352

Total Sweet's Septic Tank Service

T & C AG
3801 N.  4000 E.
Hansen, ID   83334
Total T & C AG

T & G Livestock Relocators, Inc.
229 Sage Street East
Jerome, ID   83338

Total T & G Livestock Relocators, Inc.

TDK Auto Service
2374 ADDISON AVE E.
TWIN FALLS, ID  83301

Total TDK Auto Service

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

TACOMA SCREW PRODUCTS, INC.

2001 CENTER STREET

TACOMA, WA  98409-7895


Total TACOMA SCREW PRODUCTS, INC.




Tek-Hut Computer Sales & Service

P.O. Box 5661

460 S. Main St.

Twin Falls, ID  83303

Total Tek-Hut Computer Sales & Service


Times-News

P.O. Box 548

Twin Falls, ID   83303-0548


Total Times-News


Tires West/Les Schwab

Tires West/Les Schwab

2555 South Overland Ave.

Burley, ID   83318

Total Tires West/Les Schwab


ToreUp

POB 1181

Twin Falls, Idaho  83303


Total ToreUp

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Treasure Valley Livestock

P.O. Box 639

Caldwell, ID   93606-0639

Total Treasure Valley Livestock


Trebar, Inc.

P.O. Box 15398

Boise, ID   83715-5398


Total Trebar, Inc.

TREBAR KENWORTH SALES

62 E. Frontage Road N.

Jerome, ID   83338


Total TREBAR KENWORTH SALES



Tri-S Welding

P.O. Box 1

410 W. Hwy 30

Hansen, ID   83334

Total Tri-S Welding

Twin Falls Co. Solid Waste

P.O. Box 159

Burley, ID   83318-0159


Total Twin Falls Co. Solid Waste

Twin Falls Co. Treasurer, Debbie Kauffman

Box 88

Twin Falls, ID   83303-0088


Total Twin Falls Co. Treasurer, Debbie Kauffman

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Twin Falls Livestock Commission Co.

630 Railroad Ave.

Twin Falls, ID  83301

Total Twin Falls Livestock Commission Co.

TWIN FALLS TRACTOR & IMPLEMENT CO.

1935 Kimberly Road

Twin Falls, ID   83301

Total TWIN FALLS TRACTOR & IMPLEMENT C(

UNITED OIL

220 Eastland Drive South

Twin Falls, ID   83301

Total UNITED OIL

Universal FleetCard

P.O. Box 70997

Charlotte, NC  28272-0997

Total Universal FleetCard

URIEL ARREOLA

3333 S  1975 E

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Wendell, Idaho  83355

Total URIEL ARREOLA

V1 Propane
P.O. Box 91
Rupert, ID  83350-0091

Total V1 Propane

Valley Brake & Truck Parts
180 Deere St.
Twin Falls, ID   83301

Total Valley Brake & Truck Parts

VALLEY CO-OPS, INC.
1833 South Lincoln
Jerome, ID   83338

Total VALLEY CO-OPS, INC.

Valley View Veterinary Clinic
2355 Beryl Avenue
Twin Falls, ID   83301

Total Valley View Veterinary Clinic

WADE CO. INC.
POB 324
BUHL, ID  83316

Total WADE CO. INC.

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Wagner Transportation, Inc.
P.O. Box 192
Twin Falls, ID   83303-0192


Total Wagner Transportation, Inc.

WAITE ELECTRIC CO.
P.O. Box 193
255 2nd Ave. E.
Twin Falls, ID   83301
Total WAITE ELECTRIC CO.


Walco International, Inc.
203 4th Ave. W.
Twin Falls, ID  83301




Total Walco International, Inc.

Walt Freestone
3774 E  3200 N.
Hansen, ID   83334
Total Walt Freestone

Watts Hydraulic & Repair
1982 Floral Ave.
Twin Falls, ID   83301

**11:02 AM**
**09/07/10**

# DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Total Watts Hydraulic & Repair

Wells Fargo Equipment Finance
NW-5934
P.O. Box 1450
Minneapolis, MN  55485-5934
Total Wells Fargo Equipment Finance

WESTERN AG ENTERPRISES, INC.
8121 W. Harrison Street
Tolleson, AZ  85353-3302

Total WESTERN AG ENTERPRISES, INC.

Western States Equipment
P.O. Box 38
Boise, ID  83707

Total Western States Equipment

Western Stockmen's
223 Rodeo Avenue
Caldwell, Idaho  83605

Total Western Stockmen's

WESTERN STOCKMEN'S -WSI
WSI Burley

**11:02 AM**
**09/07/10**

## DOUBLE H CATTLE
## Vendor Balance Detail
### As of September 1, 2010

1001 W Main Street
Burley, ID 83318
Total WESTERN STOCKMEN'S -WSI

Western Waste Services
P. O. Box 603
1560 Eldridge Ave.
Twin Falls, ID  83303-0603

Total Western Waste Services

Westway Feed Products, Inc.
23623 Network Place
Chicago, IL    60673-1236

Total Westway Feed Products, Inc.

Whip & Spur Trucking
1500 Cruse Lane
Nampa, ID   83637

Total Whip & Spur Trucking

WILBUR-ELLIS CO. FEED DIVISION
Feed Division
P.O. Box 515429
Los Angeles, CA  90051-6729

Total WILBUR-ELLIS CO. FEED DIVISION

**11:02 AM**
**09/07/10**

## DOUBLE H CATTLE
# Vendor Balance Detail
### As of September 1, 2010

Young & Young Livestock
3134 South  1900 East
Wendell, ID  83355-3326

Total Young & Young Livestock

**Hollifield Ranches, Inc.**
**Related Party Payments**
**September 1, 2009 thru August 31, 2010**

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY G. HOLLIFIELD | WGD | Bill Pmt -Check | 07/09/2010 | 15698 | Accounts Payable | (20,000.00) |
| **Terry Hollifield** | **DHC** | | | | | |
| | | Bill Pmt -Check | 11/04/2009 | 9411 | Accounts Payable | -31,148.82 |
| | | Bill Pmt -Check | 04/26/2010 | 9915 | Accounts Payable | -17,622.82 |
| | | Bill Pmt -Check | 04/28/2010 | Transfer | Accounts Payable | -10,000.00 |
| | | Bill Pmt -Check | 06/01/2010 | 1061 | Accounts Payable | -15,000.00 |
| | | Bill Pmt -Check | 06/17/2010 | Transfer | Accounts Payable | -15,864.67 |
| | | Bill Pmt -Check | 08/03/2010 | Transfer | Accounts Payable | -22,110.56 |
| | | Bill Pmt -Check | 08/06/2010 | 1160 | Accounts Payable | -3,000.00 |
| | | Bill Pmt -Check | 08/06/2010 | 1166 | Accounts Payable | -8,000.00 |
| **Terry G. Hollifield** | **HRI** | | | | | |
| | | Bill Pmt -Check | 12/02/2009 | 15032 | Accounts Payable | -171,714.10 |
| | | Bill Pmt -Check | 02/26/2010 | 15288 | Accounts Payable | -7,672.70 |
| | | Bill Pmt -Check | 03/15/2010 | 15322 | Accounts Payable | -3,736.00 |
| **Total Terry Hollifield** | | | | | | (325,869.67) |
| | | | | | | |
| LARRY HOLLIFIELD | WGD | | | | | |
| | | Bill Pmt -Check | 12/10/2009 | 14642 | Accounts Payable | (1,413.00) |
| **Larry Hollifield** | **HRI** | | | | | |
| | | Bill Pmt -Check | 11/21/2009 | 14991 | Accounts Payable | -39,357.44 |
| **Total Larry Hollifield** | | | | | | (40,770.44) |

Combined Hollifield Entity Related Party Pmts 9-1-09 to 8-31-10.xls

# United States Bankruptcy Court
## District of Idaho

In re  **Hollifield Ranches, Inc.**                                          ,          Case No.    **10-41613**

                                                 Debtor

                                                                                     Chapter                                **11**


# DECLARATION OF COMPLIANCE WITH RULE 9009


The undersigned is the attorney for the debtor in this case.

The undersigned declares under penalty of perjury that the Schedules and Forms filed in this case for the debtor were computer generated using *Best Case Bankruptcy* and conform with those prescribed by Bankruptcy Rule 9009.


Date    **October  5, 2010**                          **/s/ Brent T. Robinson 1932**
                                                    Signature of attorney
                                                    **Brent T. Robinson 1932**
                                                    **Robinson, Anthon & Tribe**
                                                    **615 H Street**
                                                    **P.O. Box 396**
                                                    **Rupert, ID 83350-0396**
                                                    **(208) 436-4717**